**EXHIBIT E**

# SK Johnson Law

### Probate • Estate Planning • Real Property Law

Sent Via E-Mail
USAA
44q2bkvwv4p3@claims.usaa.com
PO Box 33490
San Antonio, TX 78265

> RE:    Meri Watson v. USAA
> Claim No. 9437775-038
> Policy No. CIC 00943 77 75 91A

To Whom It May Concern:

Please allow this letter to serve as a written extension of a settlement offer to fully resolve this claim with your client, USAA. As you are aware, suit has been filed in this matter in an effort to collect full insurance coverage payment for property damage losses that were sustained during Hurricane Ida. A review of your client's file will indicate that we forwarded a detailed proof of loss statement totaling $194,739.17 for Coverage A damages. Under the applicable statutes, and given that the time delays have lapsed, we believe that our client(s) is(are) entitled to additional penalties and fees totaling $292,108.76, plus court costs and reasonable attorney fees. However, we have found that quite often, the sheer volume of claims that have arisen from Hurricane Ida might have caused your client and adjusters to miss the time delay to tender payment, or otherwise respond, moreso than an outright denial of the claim. With this understanding, we have spoken with Meri Watson and have been authorized to compromise the claim seeking $292,108.76 and extend a collective global settlement offer $243,423.96, plus court costs, to date, plus any Coverage C and/or Coverage D damages for a full settlement and resolution of this suit.

Please note, this offer is being made in a good faith effort to amicably resolve this claim and hopefully provide relief to Meri Watson, whose property remains in a state of disrepair more than six months after the storm. Of course, time is of the essence to settle this claim in order for them to fully repair their home and move forward from this devastating event. This compromise is being offered as both a means to forego the potential lengthy nature and additional costs of litigation, as well as, provide an incentive to your client to forego the same by resolving the claim during this early stage of the lawsuit.

My client(s), Meri Watson, expressly reserve the right to withdraw and revise this offer should we not be able to agree to terms and settle the lawsuit in a timely manner. More specifically, should we engage in settlement discussions at a later stage in this lawsuit and/or undertake mediation efforts, we will submit a revised and more appropriately valued settlement demand/position paper at that time.

After conferring with your client, please advise accordingly. I welcome your call or e-mail should you wish to discuss this matter further.

With kindest regards, I remain,

Sincerely,

Mike Harris

**EXHIBIT E**

USAA Confidential

0901119cb441376c

**EXHIBIT E**

# SKJohnson Law
## Probate • Estate Planning•
## Real Property Law

*USAA*
*Sent Via Email*
*44Q2BKVWV4P3@claims.usaa.com*
*PO Box 33490*
*San Antonio, TX 78265*
*(800) 531-8722*

RE:    **Policy No. CIC 00943 77 75 91A**
       **Claim No. 9437775-038**
       **Client:   Meri Watson**
       **Date of Loss: August 29, 2021**

To Whom It May Concern:

Please be advised that the above-referenced individual(s) have retained our law firm to represent them with respect to a property loss, which occurred on *August 29, 2021*, in *East Baton Rouge*, LA, as a result of an event or peril covered under your policy of insurance. We represent *Meri Watson*  with respect to their property damage and any additional claims against their contract of insurance. Accordingly, from today on, please direct any and all communication only to my office or an office of my direction.

Further, please accept this correspondence as our formal request that you provide us with a certified copy of the Insured's policy of insurance in force at the time of this claim, copies of any and all documents, including but not limited to, correspondence to/from the Insured, estimates, including any estimates prepared by representatives of the insured, copies of any payments, and corresponding estimates, recorded and/or transcribed statements of any Insured as well as any reports from any experts you may have retained in the investigation and evaluation of this claim.

I look forward to working with you to move this matter toward a good faith resolution. **Please forward any and all communications and correspondence regarding this claim to our office.** Should you have any questions or concerns regarding this matter, please feel free to call me directly at (504) 977-4150 to discuss this claim.

Thank you for your anticipated cooperation in this matter.

Sincerely,

Sylvester K. Johnson

3205 Orleans Avenue • New Orleans, LA 70119 • (504) 977-4150 • Fax (504) 977-4152
Licensed to Practice in Louisiana • Sylvester@SKJohnsonLG.com

USAA Confidential

0901119cb441376c

**EXHIBIT E**



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

| | | | |
|---|---|---|---|
| Insured: | Meri Watson | | |
| Property: | 18018 Willow Trail Dr. | | |
| | East Baton Rouge, LA 70817 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | Noble Public Adjusting Group | Business: | (850) 249-6972 |
| Business: | 107 Amar Place, Suite 103 | E-mail: | contact@noblepagroup.com |
| | Panama City Beach, FL 32413 | | |

| | | | |
|---|---|---|---|
| Estimator: | Noble Public Adjusting Group | Business: | (850) 249-6972 |
| Business: | 107 Amar Place, Suite 103 | E-mail: | contact@noblepagroup.com |
| | Panama City Beach, FL 32413 | | |

| | |
|---|---|
| Reference: | |
| Company: | USAA |

**Claim Number:** 9437775-038        **Policy Number:** CIC 00943 77 75 91A        **Type of Loss:** Hurricane

| | | | |
|---|---|---|---|
| Date Contacted: | 11/9/2021 12:00 AM | | |
| Date of Loss: | 8/29/2021 12:00 PM | Date Received: | 10/26/2021 12:00 AM |
| Date Inspected: | 11/9/2021 12:00 AM | Date Entered: | 11/13/2021 12:00 AM |

| | |
|---|---|
| Price List: | LABR8X_NOV21 |
| | Restoration/Service/Remodel |
| Estimate: | WATSON_NOBLE2 |

The following is the estimate for repair. Because this quotation will be used for insurance claim submittal purposes, we have used Xactimate, which is the insurance industry standard. The prices are calculated based on local criteria and are deemed to be the most accurate available, at the time of this estimate. The estimates are hereby based on seen, disclosed, or otherwise obvious damage. Unseen, undisclosed or otherwise undetected damages, discovered later, or during the course of repairs, are not included in this estimation. If discovered, any necessary additional repairs will be submitted for supplemental coverage, based on Xactimate and/or market value price.

**Link to 3D walk through:**
https://bit.ly/3kuugDe

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### WATSON_NOBLE2

### Roof



### House Roof

| | | | |
|---|---|---|---|
| 3,156.49 | Surface Area | 31.56 | Number of Squares |
| 240.02 | Total Perimeter Length | 65.85 | Total Ridge Length |
| 141.07 | Total Hip Length | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Covering** | | | | | | | |
| 1.  Remove Laminated - comp. shingle rfg. - w/ felt | 31.56 SQ | | 70.39 | 0.00 | 0.00 | 466.52 | 2,688.03 |
| 2.  Laminated - comp. shingle rfg. - w/out felt | 36.30 SQ | | 0.00 | 293.08 | 433.39 | 2,325.16 | 13,397.35 |
| Includes 15 % of waste. | | | | | | | |
| 3.  R&R Ridge cap - High profile - composition shingles | 206.92 LF | | 2.76 | 7.04 | 84.00 | 443.48 | 2,555.30 |
| 4.  R&R Continuous ridge vent - shingle-over style | 65.85 LF | | 2.36 | 7.56 | 22.93 | 141.99 | 818.16 |
| **Underlayment** | | | | | | | |
| 5.  Re-nailing of roof sheathing - complete re-nail | 3,156.49 SF | | 0.00 | 0.34 | 3.14 | 226.03 | 1,302.38 |
| 6.  Roofing felt - 30 lb. | 36.30 SQ | | 0.00 | 36.92 | 40.81 | 290.01 | 1,671.02 |
| Includes 15 % of waste. | | | | | | | |
| 7.  Water barrier joint taping - 4" seam tape | 3,156.49 SF | | 0.00 | 0.28 | 21.98 | 190.22 | 1,096.02 |
| **Perimeter** | | | | | | | |
| 8.  R&R Drip edge/gutter apron | 240.02 LF | | 0.92 | 2.78 | 27.94 | 192.36 | 1,108.38 |
| 9.  Asphalt starter - universal starter course | 202.42 LF | | 0.00 | 2.55 | 11.28 | 110.77 | 638.22 |
| 10.  R&R Valley metal | 83.02 LF | | 1.64 | 7.12 | 16.77 | 156.26 | 900.28 |
| 11.  Roofer - per hour | 3.00 HR | | 0.00 | 127.00 | 0.00 | 80.01 | 461.01 |
| **Labor and materials to prime all exposed metal prior to installing roof covering.** | | | | | | | |
| **Peripherals** | | | | | | | |
| 12.  R&R Flashing - pipe jack | 6.00 EA | | 19.73 | 59.01 | 7.93 | 100.88 | 581.25 |
| 13.  Prime & paint roof jack | 1.00 EA | | 0.00 | 33.63 | 0.74 | 7.21 | 41.58 |
| 14.  Apply mastic around vent pipes to repair leakage | 6.00 EA | | 0.00 | 26.49 | 0.42 | 33.46 | 192.82 |
| 15.  R&R Furnace vent - rain cap and storm collar, 5" | 2.00 EA | | 23.69 | 62.25 | 3.98 | 36.94 | 212.80 |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - House Roof

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 16.  R&R Roof vent - turtle type - Metal | 3.00 | EA | | 25.18 | 77.13 | 4.83 | 65.46 | 377.22 |
| 17.  Prime & paint roof vent | 1.00 | EA | | 0.00 | 33.63 | 0.74 | 7.21 | 41.58 |
| **Gutters & Downspouts** | | | | | | | | |
| 18.  R&R Gutter - aluminum - up to 5" | 202.42 | LF | | 1.05 | 7.69 | 90.23 | 390.47 | 2,249.85 |
| 19.  R&R Downspout - aluminum - up to 5" | 101.21 | LF | | 1.05 | 7.69 | 45.12 | 195.23 | 1,124.92 |
| **Additionals** | | | | | | | | |
| 20.  Delivery charge (Bid Item) | 1.00 | EA | | 0.00 | 125.00 | 0.00 | 26.25 | 151.25 |
| **Delivery fee for roofing materials** | | | | | | | | |
| 21.  Remove Additional charge for steep roof greater than 12/12 slope | 13.98 | SQ | | 76.44 | 0.00 | 0.00 | 224.41 | 1,293.04 |
| 22.  Additional charge for steep roof greater than 12/12 slope | 16.08 | SQ | | 0.00 | 67.77 | 0.00 | 228.84 | 1,318.58 |
| 23.  Digital satellite system - Detach & reset | 1.00 | EA | | 0.00 | 43.11 | 0.00 | 9.05 | 52.16 |
| 24.  Digital satellite system - alignment and calibration only | 1.00 | EA | | 0.00 | 175.00 | 0.00 | 36.75 | 211.75 |
| Must be provided by satellite provider staff. | | | | | | | | |

| | | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Totals:  House Roof | | | | | | 816.23 | 5,984.97 | 34,484.95 |
| Total: Roof | | | | | | **816.23** | **5,984.97** | **34,484.95** |

### Exterior

#### Front Elevation

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Siding** | | | | | | | | |
| 25.  R&R Metal lath & stucco | 309.58 | SF | | 0.92 | 6.52 | 37.58 | 491.58 | 2,832.43 |
| 26.  Seal & paint stucco | 309.58 | SF | | 0.00 | 1.45 | 7.70 | 95.89 | 552.48 |
| 27.  R&R Brick veneer | 2.00 | SF | | 3.01 | 13.43 | 0.79 | 7.08 | 40.75 |
| 28.  Seal brick with masonry sealer | 63.67 | SF | | 0.00 | 0.85 | 1.90 | 11.76 | 67.78 |
| **Soffit & Fascia** | | | | | | | | |
| 29.  Clean fascia | 53.00 | LF | | 0.00 | 0.81 | 0.00 | 9.01 | 51.94 |
| 30.  Prime & paint exterior fascia - wood, 4"- 6" wide | 53.00 | LF | | 0.00 | 1.74 | 0.79 | 19.53 | 112.54 |
| 31.  Clean soffit - wood | 106.00 | SF | | 0.00 | 0.44 | 0.11 | 9.81 | 56.56 |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Front Elevation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 32. Prime & paint exterior soffit - wood | 106.00 SF | | 0.00 | 2.27 | 4.11 | 51.39 | 296.12 |
| Totals: Front Elevation | | | | | 52.98 | 696.05 | 4,010.60 |

### Right Elevation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Siding** | | | | | | | |
| 33. R&R Metal lath & stucco | 462.00 SF | | 0.97 | 6.52 | 56.08 | 738.46 | 4,254.92 |
| 34. Seal & paint stucco | 462.00 SF | | 0.00 | 1.45 | 11.49 | 143.09 | 824.48 |
| **Soffit & Fascia** | | | | | | | |
| 35. Clean fascia | 68.17 LF | | 0.00 | 0.81 | 0.00 | 11.59 | 66.81 |
| 36. Prime & paint exterior fascia - wood, 4"- 6" wide | 68.17 LF | | 0.00 | 1.74 | 1.02 | 25.12 | 144.76 |
| 37. Clean soffit - wood | 136.34 SF | | 0.00 | 0.44 | 0.14 | 12.63 | 72.76 |
| 38. Prime & paint exterior soffit - wood | 136.34 SF | | 0.00 | 2.27 | 5.29 | 66.10 | 380.88 |
| Totals: Right Elevation | | | | | 74.02 | 996.99 | 5,744.61 |

### Rear Elevation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Siding** | | | | | | | |
| 39. R&R Metal lath & stucco | 409.27 SF | | 0.92 | 6.52 | 49.68 | 649.88 | 3,744.53 |
| 40. Seal & paint stucco | 409.27 SF | | 0.00 | 1.45 | 10.18 | 126.76 | 730.38 |
| 41. R&R Beam - engineered strand lumber - 3 1/2" x 9 1/2" | 9.00 LF | | 8.17 | 17.69 | 12.46 | 51.49 | 296.69 |
| 42. Seal & paint wood beam | 18.00 SF | | 0.00 | 2.02 | 0.38 | 7.72 | 44.46 |
| **Finish and Fixtures** | | | | | | | |
| 43. Central air - condenser unit - Detach & reset | 1.00 EA | | 0.00 | 609.70 | 0.00 | 128.04 | 737.74 |
| **Soffit & Fascia** | | | | | | | |
| 44. Clean fascia | 52.33 LF | | 0.00 | 0.81 | 0.00 | 8.90 | 51.29 |
| 45. Prime & paint exterior fascia - wood, 4"- 6" wide | 52.33 LF | | 0.00 | 1.74 | 0.78 | 19.30 | 111.13 |
| 46. Clean soffit - wood | 104.66 SF | | 0.00 | 0.44 | 0.10 | 9.70 | 55.85 |

0901119cb441376c

USAA Confidential

**EXHIBIT E**



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Rear Elevation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 47. Prime & paint exterior soffit - wood | 104.66 SF | | 0.00 | 2.27 | 4.06 | 50.75 | 292.39 |
| Totals: Rear Elevation | | | | | 77.64 | 1,052.54 | 6,064.46 |

### Left Elevation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Siding** | | | | | | | |
| 48. R&R Fiber cement lap siding - 12" | 348.00 SF | | 0.89 | 4.53 | 61.63 | 409.03 | 2,356.82 |
| 49. R&R Metal lath & stucco | 290.00 SF | | 0.92 | 6.52 | 35.20 | 460.49 | 2,653.29 |
| 50. Seal & paint stucco | 290.00 SF | | 0.00 | 1.45 | 7.21 | 89.82 | 517.53 |
| **Finish and Fixtures** | | | | | | | |
| 51. Meter base and main disconnect - Detach & reset | 1.00 EA | | 0.00 | 325.32 | 0.00 | 68.32 | 393.64 |
| **Soffit & Fascia** | | | | | | | |
| 52. R&R Fascia - 1" x 6" - #1 pine | 2.00 LF | | 0.71 | 7.18 | 0.35 | 3.40 | 19.53 |
| 53. Clean fascia | 74.50 LF | | 0.00 | 0.81 | 0.00 | 12.68 | 73.03 |
| 54. Prime & paint exterior fascia - wood, 4"- 6" wide | 76.50 LF | | 0.00 | 1.74 | 1.14 | 28.19 | 162.44 |
| 55. Clean soffit - wood | 153.00 SF | | 0.00 | 0.44 | 0.15 | 14.18 | 81.65 |
| 56. Prime & paint exterior soffit - wood | 153.00 SF | | 0.00 | 2.27 | 5.94 | 74.17 | 427.42 |
| Totals: Left Elevation | | | | | 111.62 | 1,160.28 | 6,685.35 |
| Total: Exterior | | | | | **316.26** | **3,905.86** | **22,505.02** |

### Main Level



| Entry | | | | | | Height: 11' |
|---|---|---|---|---|---|---|
| 155.74 SF Walls | | | | 16.68 SF Ceiling | | |
| 172.42 SF Walls & Ceiling | | | | 16.68 SF Floor | | |
| 1.85 SY Flooring | | | | 13.34 LF Floor Perimeter | | |
| 16.34 LF Ceil. Perimeter | | | | | | |

| **Missing Wall - Goes to Floor** | | | **3' X 8'** | | **Opens into KITCHEN** | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |

WATSON_NOBLE2

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

**CONTINUED - Entry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Mitigation** | | | | | | | |
| 57. Tear out wet drywall, cleanup, bag - Cat 3 | 62.51 SF | | 1.59 | 0.00 | 1.06 | 21.10 | 121.55 |
| 58. Tear out and bag wet insulation - Category 3 water | 62.51 SF | | 1.36 | 0.00 | 0.37 | 17.93 | 103.31 |
| 59. Tear out trim and bag for disposal - up to Cat 3 | 16.34 LF | | 1.06 | 0.00 | 0.29 | 3.70 | 21.31 |
| **Crown Molding** | | | | | | | |
| 60. Clean floor and seal - wood | 16.68 SF | | 0.00 | 0.75 | 0.15 | 2.67 | 15.33 |
| 61. Clean floor or roof joist system - Heavy | 16.68 SF | | 0.00 | 1.46 | 0.03 | 5.12 | 29.50 |
| 62. Clean stud wall - Heavy | 45.83 SF | | 0.00 | 1.25 | 0.09 | 12.05 | 69.43 |
| 63. Apply plant-based anti-microbial agent to the floor | 16.68 SF | | 0.00 | 0.31 | 0.08 | 1.11 | 6.36 |
| 64. Seal floor/ceiling joist system (anti-microbial coating) | 16.68 SF | | 0.00 | 3.08 | 3.30 | 11.48 | 66.15 |
| 65. Seal stud wall for odor control (anti-microbial coating) | 45.83 SF | | 0.00 | 2.24 | 6.70 | 22.97 | 132.33 |
| **Ceiling** | | | | | | | |
| 66. Batt insulation - 12" - R38 - paper / foil faced | 16.68 SF | | 0.00 | 1.95 | 2.51 | 7.36 | 42.40 |
| 67. 5/8" drywall - hung, taped, with smooth wall finish | 16.68 SF | | 0.00 | 3.35 | 1.05 | 11.97 | 68.90 |
| 68. Seal the ceiling w/latex based stain blocker - one coat | 16.68 SF | | 0.00 | 0.59 | 0.12 | 2.08 | 12.04 |
| 69. Paint the ceiling - two coats | 16.68 SF | | 0.00 | 0.91 | 0.35 | 3.27 | 18.80 |
| **Walls** | | | | | | | |
| 70. Batt insulation - 4" - R13 - paper / foil faced | 45.83 SF | | 0.00 | 1.04 | 3.28 | 10.70 | 61.64 |
| 71. 5/8" drywall - hung, taped, with smooth wall finish | 45.83 SF | | 0.00 | 3.35 | 2.87 | 32.85 | 189.25 |
| 72. Seal more than the room length w/latex based stain blocker - one coat | 45.83 SF | | 0.00 | 0.62 | 0.32 | 6.04 | 34.77 |
| 73. Paint the walls - two coats | 155.74 SF | | 0.00 | 1.00 | 3.56 | 33.45 | 192.75 |
| 74. Mask and prep for paint - plastic, paper, tape (per LF) | 16.34 LF | | 0.00 | 1.33 | 0.42 | 4.65 | 26.80 |
| **Trim** | | | | | | | |
| 75. Crown molding - 4 1/4" | 16.34 LF | | 0.00 | 4.66 | 3.25 | 16.68 | 96.07 |
| 76. Seal & paint crown molding - three coats | 16.34 LF | | 0.00 | 2.15 | 0.28 | 7.43 | 42.84 |
| **Floor** | | | | | | | |
| 77. Floor protection - cardboard and tape | 16.68 SF | | 0.00 | 0.59 | 0.40 | 2.14 | 12.38 |

WATSON_NOBLE2

12/9/2021                    Page: 6

0901119cb441376c

USAA Confidential

# EXHIBIT E



**NOBLE PUBLIC ADJUSTING GROUP**

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

**CONTINUED - Entry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Doors & Windows** | | | | | | | |
| 78.  R&R Exterior door - fiberglass / wood w/detail - Premium grade | 1.00 EA | | 36.89 | 1,005.06 | 90.81 | 237.89 | 1,370.65 |
| 79.  Prime & paint door slab only - exterior (per side) | 2.00 EA | | 0.00 | 46.00 | 2.63 | 19.87 | 114.50 |
| 80.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 32.30 | 0.91 | 13.76 | 79.27 |
| 81.  Door lockset & deadbolt - exterior | 1.00 EA | | 0.00 | 85.37 | 5.73 | 19.13 | 110.23 |
| 82.  Additional charge for a retrofit exterior door - difficult | 1.00 EA | | 0.00 | 337.39 | 0.00 | 70.85 | 408.24 |
| **Glass, Fixtures & Shelving.** | | | | | | | |
| 83.  Light fixture - Detach & reset | 1.00 EA | | 0.00 | 53.03 | 0.00 | 11.13 | 64.16 |
| 84.  Outlet or switch - Detach & reset | 4.00 EA | | 0.00 | 19.01 | 0.00 | 15.96 | 92.00 |
| **Misc** | | | | | | | |
| 85.  Final cleaning - construction - Residential | 16.68 SF | | 0.00 | 0.28 | 0.00 | 0.98 | 5.65 |
| Totals:  Entry | | | | | 130.56 | 626.32 | 3,608.61 |



**Kitchen**                                                           Height: 11'

| 525.51 SF Walls | 269.73 SF Ceiling |
|---|---|
| 795.24 SF Walls & Ceiling | 269.73 SF Floor |
| 29.97 SY Flooring | 45.08 LF Floor Perimeter |
| 58.41 LF Ceil. Perimeter | |

| **Missing Wall - Goes to Floor** | **3' X 8'** | **Opens into ENTRY** |
|---|---|---|
| **Missing Wall** | **8' 9" X 11'** | **Opens into DINING_ROOM** |
| **Missing Wall - Goes to Floor** | **10' 4" X 9'** | **Opens into LIVING_ROOM** |



**Subroom:  Pantry (1)**                                              Height: 11'

| 157.67 SF Walls | 12.50 SF Ceiling |
|---|---|
| 170.17 SF Walls & Ceiling | 12.50 SF Floor |
| 1.39 SY Flooring | 14.33 LF Floor Perimeter |
| 14.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Mitigation** | | | | | | | |

0901119cb441376c

USAA Confidential



# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Kitchen

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 86. Tear out wet drywall, cleanup, bag - Cat 3 | 224.55 | SF | | 1.59 | 0.00 | 3.80 | 75.77 | 436.60 |
| 87. Tear out and bag wet insulation - Category 3 water | 224.55 | SF | | 1.36 | 0.00 | 1.34 | 64.41 | 371.14 |
| 88. Tear out trim and bag for disposal - up to Cat 3 | 72.74 | LF | | 1.06 | 0.00 | 1.30 | 16.46 | 94.86 |
| **Crown Molding** | | | | | | | | |
| 89. Clean floor and seal - wood | 282.23 | SF | | 0.00 | 0.75 | 2.53 | 44.98 | 259.18 |
| 90. Clean stud wall - Heavy | 224.55 | SF | | 0.00 | 1.25 | 0.45 | 59.05 | 340.19 |
| 91. Apply plant-based anti-microbial agent to the floor | 282.23 | SF | | 0.00 | 0.31 | 1.40 | 18.66 | 107.55 |
| 92. Seal stud wall for odor control (anti-microbial coating) | 224.55 | SF | | 0.00 | 2.24 | 32.84 | 112.52 | 648.35 |
| **Walls** | | | | | | | | |
| 93. Batt insulation - 4" - R13 - paper / foil faced | 224.55 | SF | | 0.00 | 1.04 | 16.09 | 52.42 | 302.04 |
| 94. 5/8" drywall - hung, taped, with smooth wall finish | 224.55 | SF | | 0.00 | 3.35 | 14.08 | 160.93 | 927.25 |
| 95. Seal more than the room length w/latex based stain blocker - one coat | 224.55 | SF | | 0.00 | 0.62 | 1.56 | 29.56 | 170.34 |
| 96. Paint the walls - two coats | 683.18 | SF | | 0.00 | 1.00 | 15.63 | 146.75 | 845.56 |
| 97. R&R Ceramic/porcelain tile | 12.17 | SF | | 2.46 | 9.92 | 5.34 | 32.75 | 188.76 |
| 98. R&R 1/2" Cement board | 12.17 | SF | | 1.13 | 3.64 | 2.00 | 12.61 | 72.66 |
| 99. Mask and prep for paint - plastic, paper, tape (per LF) | 72.74 | LF | | 0.00 | 1.33 | 1.88 | 20.71 | 119.33 |
| **Trim** | | | | | | | | |
| 100. Crown molding - 4 1/4" | 72.74 | LF | | 0.00 | 4.66 | 14.48 | 74.23 | 427.68 |
| 101. Seal & paint crown molding - three coats | 72.74 | LF | | 0.00 | 2.15 | 1.23 | 33.10 | 190.72 |
| **Floor** | | | | | | | | |
| 102. Floor protection - cardboard and tape | 282.23 | SF | | 0.00 | 0.59 | 6.74 | 36.38 | 209.64 |
| **Cabinetry** | | | | | | | | |
| 103. Cabinetry - lower (base) units - Detach & reset | 6.08 | LF | | 0.00 | 70.54 | 0.00 | 90.07 | 518.95 |
| 104. Countertop - solid surface/granite - Detach & reset | 12.17 | SF | | 0.00 | 35.18 | 0.08 | 89.93 | 518.15 |
| 105. Cabinetry - upper (wall) units - Detach & reset | 7.17 | LF | | 0.00 | 60.33 | 0.00 | 90.84 | 523.41 |
| 106. Cabinetry - full height unit - Detach & reset | 2.75 | LF | | 0.00 | 70.24 | 0.00 | 40.57 | 233.73 |
| **Appliances** | | | | | | | | |

USAA Confidential

0901119cb441376c

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Kitchen

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 107.  Refrigerator - Remove & reset | 1.00 EA | | 0.00 | 46.12 | 0.00 | 9.68 | 55.80 |
| 108.  Built-in oven - Detach & reset | 2.00 EA | | 0.00 | 212.41 | 0.00 | 89.21 | 514.03 |
| 109.  Cooktop - Detach & reset | 1.00 EA | | 0.00 | 156.30 | 0.00 | 32.82 | 189.12 |
| 110.  Range hood - Detach & reset | 1.00 EA | | 0.00 | 91.91 | 0.00 | 19.30 | 111.21 |
| **Glass, Fixtures & Shelving.** | | | | | | | |
| 111.  Outlet or switch - Detach & reset | 6.00 EA | | 0.00 | 19.01 | 0.00 | 23.96 | 138.02 |
| **Misc** | | | | | | | |
| 112.  Final cleaning - construction - Residential | 282.23 SF | | 0.00 | 0.28 | 0.00 | 16.59 | 95.61 |
| Totals:  Kitchen | | | | | 122.77 | 1,494.26 | 8,609.88 |



### Garage                                          Height: 9' 8''

| | |
|---|---|
| 810.39 SF Walls | 433.68 SF Ceiling |
| 1,244.07 SF Walls & Ceiling | 433.68 SF Floor |
| 48.19 SY Flooring | 83.83 LF Floor Perimeter |
| 83.83 LF Ceil. Perimeter | |



### Subroom:  Garage Closet (2)                          Height: 8' 7''

| | |
|---|---|
| 128.74 SF Walls | 12.89 SF Ceiling |
| 141.63 SF Walls & Ceiling | 12.89 SF Floor |
| 1.43 SY Flooring | 15.00 LF Floor Perimeter |
| 15.00 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Mitigation** | | | | | | | |
| 113.  Tear out wet drywall, cleanup, bag - Cat 3 | 843.71 SF | | 1.59 | 0.00 | 14.27 | 284.72 | 1,640.49 |
| 114.  Tear out and bag wet insulation - Category 3 water | 843.71 SF | | 1.36 | 0.00 | 5.04 | 242.02 | 1,394.51 |
| 115.  Clean concrete the floor | 446.57 SF | | 0.00 | 0.35 | 0.44 | 32.91 | 189.65 |
| 116.  Clean floor or roof joist system - Heavy | 446.57 SF | | 0.00 | 1.46 | 0.89 | 137.11 | 789.99 |
| 117.  Clean stud wall - Heavy | 397.14 SF | | 0.00 | 1.25 | 0.79 | 104.42 | 601.64 |
| 118.  Apply plant-based anti-microbial agent to the floor | 446.57 SF | | 0.00 | 0.31 | 2.22 | 29.53 | 170.19 |

WATSON_NOBLE2

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Garage

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 119.  Seal floor/ceiling joist system (anti-microbial coating) | 446.57 | SF | | 0.00 | 3.08 | 88.42 | 307.41 | 1,771.27 |
| 120.  Seal stud wall for odor control (anti-microbial coating) | 397.14 | SF | | 0.00 | 2.24 | 58.09 | 199.02 | 1,146.70 |
| **Ceiling** | | | | | | | | |
| 121.  Batt insulation - 12" - R38 - paper / foil faced | 446.57 | SF | | 0.00 | 1.95 | 67.09 | 196.96 | 1,134.86 |
| 122.  5/8" drywall - hung, taped, with smooth wall finish | 446.57 | SF | | 0.00 | 3.35 | 27.99 | 320.04 | 1,844.04 |
| 123.  Seal the ceiling w/latex based stain blocker - one coat | 446.57 | SF | | 0.00 | 0.59 | 3.11 | 55.98 | 322.57 |
| 124.  Paint the ceiling - two coats | 446.57 | SF | | 0.00 | 0.91 | 9.33 | 87.30 | 503.01 |
| **Walls** | | | | | | | | |
| 125.  Batt insulation - 4" - R13 - paper / foil faced | 397.14 | SF | | 0.00 | 1.04 | 28.45 | 92.71 | 534.19 |
| 126.  5/8" drywall - hung, taped, with smooth wall finish | 397.14 | SF | | 0.00 | 3.35 | 24.89 | 284.62 | 1,639.93 |
| 127.  Seal more than the room height w/latex based stain blocker - one coat | 397.14 | SF | | 0.00 | 0.62 | 2.77 | 52.30 | 301.30 |
| 128.  Paint the walls - two coats | 939.13 | SF | | 0.00 | 1.00 | 21.49 | 201.72 | 1,162.34 |
| 129.  Mask and prep for paint - plastic, paper, tape (per LF) | 98.83 | LF | | 0.00 | 1.33 | 2.56 | 28.14 | 162.14 |
| **Floor** | | | | | | | | |
| 130.  Floor protection - cardboard and tape | 446.57 | SF | | 0.00 | 0.59 | 10.66 | 57.57 | 331.71 |
| **Doors & Windows** | | | | | | | | |
| 131.  R&R Overhead door & hardware - 18' x 7' | 1.00 | EA | | 183.91 | 1,509.70 | 115.61 | 379.94 | 2,189.16 |
| 132.  Paint overhead door - 2 coats (per side) | 2.00 | EA | | 0.00 | 121.16 | 8.17 | 52.61 | 303.10 |
| 133.  Seal & paint single garage door opening & trim | 2.00 | EA | | 0.00 | 103.65 | 1.51 | 43.85 | 252.66 |
| 134.  Overhead (garage) door opener - Detach & reset | 1.00 | EA | | 0.00 | 255.28 | 0.00 | 53.61 | 308.89 |
| 135.  Remove Overhead door track | 16.00 | LF | | 2.76 | 0.00 | 0.00 | 9.28 | 53.44 |
| 136.  Install Overhead door track | 16.00 | LF | | 0.00 | 5.57 | 0.00 | 18.71 | 107.83 |
| **Glass, Fixtures & Shelving.** | | | | | | | | |
| 137.  Fluorescent light fixture - 6' & 8' - Detach & reset | 1.00 | EA | | 0.00 | 102.80 | 0.00 | 21.59 | 124.39 |
| 138.  Outlet or switch - Detach & reset | 3.00 | EA | | 0.00 | 19.01 | 0.00 | 11.97 | 69.00 |
| **Misc** | | | | | | | | |
| 139.  Final cleaning - construction - Residential | 446.57 | SF | | 0.00 | 0.28 | 0.00 | 26.25 | 151.29 |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

**CONTINUED - Garage**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Garage | | | | | 493.79 | 3,332.29 | 19,200.29 |

**Living Room**                                                    Height: Tray

481.67 SF Walls      323.94 SF Ceiling
805.60 SF Walls & Ceiling      276.60 SF Floor
30.73 SY Flooring      53.17 LF Floor Perimeter
66.67 LF Ceil. Perimeter

**Missing Wall - Goes to Floor**    10' 4" X 9'      Opens into KITCHEN
**Missing Wall - Goes to Floor**    3' 2" X 8'      Opens into HALLWAY

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Mitigation** | | | | | | | |
| 140.  Tear out wet drywall, cleanup, bag - Cat 3 | 140.25 SF | | 1.59 | 0.00 | 2.37 | 47.33 | 272.70 |
| 141.  Tear out and bag wet insulation - Category 3 water | 140.25 SF | | 1.36 | 0.00 | 0.84 | 40.22 | 231.80 |
| 142.  Tear out trim and bag for disposal - up to Cat 3 | 66.67 LF | | 1.06 | 0.00 | 1.19 | 15.09 | 86.95 |
| **Crown Molding** | | | | | | | |
| 143.  Clean floor and seal - wood | 276.60 SF | | 0.00 | 0.75 | 2.48 | 44.09 | 254.02 |
| 144.  Clean stud wall - Heavy | 140.25 SF | | 0.00 | 1.25 | 0.28 | 36.87 | 212.46 |
| 145.  Apply plant-based anti-microbial agent to the floor | 276.60 SF | | 0.00 | 0.31 | 1.38 | 18.30 | 105.43 |
| 146.  Seal stud wall for odor control (anti-microbial coating) | 140.25 SF | | 0.00 | 2.24 | 20.51 | 70.29 | 404.96 |
| **Walls** | | | | | | | |
| 147.  Batt insulation - 4" - R13 - paper / foil faced | 140.25 SF | | 0.00 | 1.04 | 10.05 | 32.76 | 188.67 |
| 148.  5/8" drywall - hung, taped, with smooth wall finish | 140.25 SF | | 0.00 | 3.35 | 8.79 | 100.51 | 579.14 |
| 149.  Seal the surface area w/latex based stain blocker - one coat | 140.25 SF | | 0.00 | 0.62 | 0.98 | 18.48 | 106.42 |
| 150.  Paint the walls - two coats | 481.67 SF | | 0.00 | 1.00 | 11.02 | 103.46 | 596.15 |
| 151.  Mask and prep for paint - plastic, paper, tape (per LF) | 66.67 LF | | 0.00 | 1.33 | 1.72 | 18.98 | 109.37 |
| **Trim** | | | | | | | |
| 152.  Crown molding - 4 1/4" | 66.67 LF | | 0.00 | 4.66 | 13.27 | 68.04 | 391.99 |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Living Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 153.  Seal & paint crown molding - three coats | 66.67 LF | | 0.00 | 2.15 | 1.13 | 30.33 | 174.80 |
| **Floor** | | | | | | | |
| 154.  Floor protection - cardboard and tape | 276.60 SF | | 0.00 | 0.59 | 6.60 | 35.66 | 205.45 |
| **Doors & Windows** | | | | | | | |
| 155.  R&R Vinyl window, single hung, 20-28 sf | 3.00 EA | | 39.88 | 411.93 | 92.58 | 304.08 | 1,752.09 |
| 156.  Add. charge for a retrofit window, 24-40 sf - difficult | 3.00 EA | | 0.00 | 310.66 | 9.18 | 197.65 | 1,138.81 |
| 157.  Add on for impact resistant laminated glass | 63.00 SF | | 0.00 | 9.25 | 57.98 | 134.56 | 775.29 |
| 158.  Add on for "Low E" glass | 63.00 SF | | 0.00 | 3.65 | 22.88 | 53.11 | 305.94 |
| 159.  R&R Window trim set (casing & stop) | 51.00 LF | | 0.87 | 5.55 | 12.64 | 71.42 | 411.48 |
| 160.  Seal & paint trim - two coats | 51.00 LF | | 0.00 | 1.48 | 0.61 | 15.98 | 92.07 |
| 161.  R&R Window sill | 9.00 LF | | 1.20 | 3.14 | 0.81 | 8.38 | 48.25 |
| 162.  Seal & paint window sill | 9.00 LF | | 0.00 | 2.65 | 0.21 | 5.05 | 29.11 |
| 163.  Window blind - horizontal or vertical - Detach & reset | 3.00 EA | | 0.00 | 35.74 | 0.00 | 22.51 | 129.73 |
| 164.  Window drapery - hardware - Detach & reset | 3.00 EA | | 0.00 | 35.74 | 0.00 | 22.51 | 129.73 |
| 165.  Window drapery - remove and rehang - per hour | 2.00 HR | | 0.00 | 60.00 | 0.00 | 25.20 | 145.20 |
| **Glass, Fixtures & Shelving.** | | | | | | | |
| 166.  Outlet or switch - Detach & reset | 8.00 EA | | 0.00 | 19.01 | 0.00 | 31.94 | 184.02 |
| **Misc** | | | | | | | |
| 167.  Final cleaning - construction - Residential | 276.60 SF | | 0.00 | 0.28 | 0.00 | 16.27 | 93.72 |

| Totals:  Living Room | | | | | 279.50 | 1,589.07 | 9,155.75 |
|---|---|---|---|---|---|---|---|



**Missing Wall - Goes to Floor**

| Hallway | | Height: 9' |
|---|---|---|
| 394.67  SF Walls | 76.00  SF Ceiling | |
| 470.67  SF Walls & Ceiling | 76.00  SF Floor | |
| 8.44  SY Flooring | 43.50  LF Floor Perimeter | |
| 46.67  LF Ceil. Perimeter | | |

| Missing Wall - Goes to Floor | 3' 2" X 8' | Opens into LIVING_ROOM |
|---|---|---|

0901119cb441376c

USAA Confidential

**EXHIBIT E**



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

**CONTINUED - Hallway**

**Subroom: Hall Closet 2 (2)**  **Height: 9'**

| | |
|---|---|
| 87.00 SF Walls | 5.78 SF Ceiling |
| 92.78 SF Walls & Ceiling | 5.78 SF Floor |
| 0.64 SY Flooring | 9.67 LF Floor Perimeter |
| 9.67 LF Ceil. Perimeter | |

**Subroom: Hall Closet 1 (1)**  **Height: 9'**

| | |
|---|---|
| 87.00 SF Walls | 5.78 SF Ceiling |
| 92.78 SF Walls & Ceiling | 5.78 SF Floor |
| 0.64 SY Flooring | 9.67 LF Floor Perimeter |
| 9.67 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Mitigation** | | | | | | | |
| 168. Tear out wet drywall, cleanup, bag - Cat 3 | 39.00 SF | | 1.59 | 0.00 | 0.66 | 13.16 | 75.83 |
| 169. Tear out and bag wet insulation - Category 3 water | 39.00 SF | | 1.36 | 0.00 | 0.23 | 11.18 | 64.45 |
| 170. Tear out trim and bag for disposal - up to Cat 3 | 66.00 LF | | 1.06 | 0.00 | 1.18 | 14.95 | 86.09 |
| **Crown Molding** | | | | | | | |
| 171. Clean floor and seal - wood | 87.56 SF | | 0.00 | 0.75 | 0.78 | 13.96 | 80.41 |
| 172. Clean stud wall - Heavy | 39.00 SF | | 0.00 | 1.25 | 0.08 | 10.26 | 59.09 |
| 173. Apply plant-based anti-microbial agent to the floor | 87.56 SF | | 0.00 | 0.31 | 0.44 | 5.79 | 33.37 |
| 174. Seal stud wall for odor control (anti-microbial coating) | 39.00 SF | | 0.00 | 2.24 | 5.70 | 19.55 | 112.61 |
| **Walls** | | | | | | | |
| 175. Batt insulation - 4" - R13 - paper / foil faced | 39.00 SF | | 0.00 | 1.04 | 2.79 | 9.11 | 52.46 |
| 176. 5/8" drywall - hung, taped, with smooth wall finish | 39.00 SF | | 0.00 | 3.35 | 2.44 | 27.95 | 161.04 |
| 177. Seal the surface area w/latex based stain blocker - one coat | 39.00 SF | | 0.00 | 0.62 | 0.27 | 5.14 | 29.59 |
| 178. Paint the walls - two coats | 568.67 SF | | 0.00 | 1.00 | 13.01 | 122.15 | 703.83 |
| 179. Mask and prep for paint - plastic, paper, tape (per LF) | 66.00 LF | | 0.00 | 1.33 | 1.71 | 18.80 | 108.29 |
| **Doors & Windows** | | | | | | | |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

**CONTINUED - Hallway**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 180. R&R Exterior door - metal - insulated / wood - High grade | 1.00 EA | | 36.89 | 495.06 | 40.06 | 120.14 | 692.15 |
| 181. Prime & paint door slab only - exterior (per side) | 2.00 EA | | 0.00 | 46.00 | 2.63 | 19.87 | 114.50 |
| 182. Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | | 0.00 | 32.30 | 0.91 | 13.76 | 79.27 |
| 183. Door lockset & deadbolt - exterior | 1.00 EA | | 0.00 | 85.37 | 5.73 | 19.13 | 110.23 |
| 184. Additional charge for a retrofit exterior door - difficult | 1.00 EA | | 0.00 | 337.39 | 0.00 | 70.85 | 408.24 |
| **Floor** | | | | | | | |
| 185. Floor protection - cardboard and tape | 87.56 SF | | 0.00 | 0.59 | 2.09 | 11.29 | 65.04 |
| **Glass, Fixtures & Shelving.** | | | | | | | |
| 186. Outlet or switch - Detach & reset | 3.00 EA | | 0.00 | 19.01 | 0.00 | 11.97 | 69.00 |
| 187. Thermostat - Detach & reset | 1.00 EA | | 0.00 | 50.08 | 0.00 | 10.52 | 60.60 |
| **Misc** | | | | | | | |
| 188. Final cleaning - construction - Residential | 87.56 SF | | 0.00 | 0.28 | 0.00 | 5.15 | 29.67 |
| Totals: Hallway | | | | | 80.71 | 554.68 | 3,195.76 |



**Master Bedroom**                                              **Height: Tray**

| | |
|---|---|
| 570.00 SF Walls | 297.92 SF Ceiling |
| 867.92 SF Walls & Ceiling | 250.58 SF Floor |
| 27.84 SY Flooring | 63.33 LF Floor Perimeter |
| 63.33 LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Mitigation** | | | | | | | |
| 189. Tear out wet drywall, cleanup, bag - Cat 3 | 285.00 SF | | 1.59 | 0.00 | 4.82 | 96.18 | 554.15 |
| 190. Tear out and bag wet insulation - Category 3 water | 285.00 SF | | 1.36 | 0.00 | 1.70 | 81.76 | 471.06 |
| 191. Clean floor and seal - wood | 250.58 SF | | 0.00 | 0.75 | 2.24 | 39.93 | 230.11 |
| 192. Clean stud wall - Heavy | 285.00 SF | | 0.00 | 1.25 | 0.57 | 74.94 | 431.76 |
| 193. Apply plant-based anti-microbial agent to the floor | 250.58 SF | | 0.00 | 0.31 | 1.25 | 16.59 | 95.52 |
| 194. Seal stud wall for odor control (anti-microbial coating) | 285.00 SF | | 0.00 | 2.24 | 41.69 | 142.82 | 822.91 |

WATSON_NOBLE2

0901119cb441376c

USAA Confidential

**EXHIBIT E**



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Walls** | | | | | | | |
| 195. Batt insulation - 4" - R13 - paper / foil faced | 285.00 SF | | 0.00 | 1.04 | 20.42 | 66.53 | 383.35 |
| 196. 5/8" drywall - hung, taped, with smooth wall finish | 285.00 SF | | 0.00 | 3.35 | 17.87 | 204.26 | 1,176.88 |
| 197. Seal the surface area w/latex based stain blocker - one coat | 285.00 SF | | 0.00 | 0.62 | 1.99 | 37.53 | 216.22 |
| 198. Paint the walls - two coats | 570.00 SF | | 0.00 | 1.00 | 13.04 | 122.43 | 705.47 |
| 199. Mask and prep for paint - plastic, paper, tape (per LF) | 63.33 LF | | 0.00 | 1.33 | 1.64 | 18.03 | 103.90 |
| **Floor** | | | | | | | |
| 200. Floor protection - cardboard and tape | 250.58 SF | | 0.00 | 0.59 | 5.98 | 32.30 | 186.12 |
| **Doors & Windows** | | | | | | | |
| 201. R&R Vinyl window, single hung, 20-28 sf | 3.00 EA | | 39.88 | 411.93 | 92.58 | 304.08 | 1,752.09 |
| 202. Add. charge for a retrofit window, 24-40 sf - difficult | 3.00 EA | | 0.00 | 310.66 | 9.18 | 197.65 | 1,138.81 |
| 203. Add on for impact resistant laminated glass | 63.00 SF | | 0.00 | 9.25 | 57.98 | 134.56 | 775.29 |
| 204. Add on for "Low E" glass | 63.00 SF | | 0.00 | 3.65 | 22.88 | 53.11 | 305.94 |
| 205. R&R Window trim set (casing & stop) | 51.00 LF | | 0.87 | 5.55 | 12.64 | 71.42 | 411.48 |
| 206. Seal & paint trim - two coats | 51.00 LF | | 0.00 | 1.48 | 0.61 | 15.98 | 92.07 |
| 207. R&R Window sill | 9.00 LF | | 1.20 | 3.14 | 0.81 | 8.38 | 48.25 |
| 208. Seal & paint window sill | 9.00 LF | | 0.00 | 2.65 | 0.21 | 5.05 | 29.11 |
| 209. Window blind - horizontal or vertical - Detach & reset | 3.00 EA | | 0.00 | 35.74 | 0.00 | 22.51 | 129.73 |
| 210. Window drapery - hardware - Detach & reset | 3.00 EA | | 0.00 | 35.74 | 0.00 | 22.51 | 129.73 |
| 211. Window drapery - remove and rehang - per hour | 2.00 HR | | 0.00 | 60.00 | 0.00 | 25.20 | 145.20 |
| **Glass, Fixtures & Shelving.** | | | | | | | |
| 212. Outlet or switch - Detach & reset | 8.00 EA | | 0.00 | 19.01 | 0.00 | 31.94 | 184.02 |
| **Misc** | | | | | | | |
| 213. Final cleaning - construction - Residential | 250.58 SF | | 0.00 | 0.28 | 0.00 | 14.74 | 84.90 |
| Totals: Master Bedroom | | | | | 310.10 | 1,840.43 | 10,604.07 |

0901119cb441376c

USAA Confidential

**EXHIBIT E**



### NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972



| Master Bath | | Height: Peaked |
|---|---|---|
| 446.40 SF Walls | | 107.18 SF Ceiling |
| 553.58 SF Walls & Ceiling | | 97.86 SF Floor |
| 10.87 SY Flooring | | 46.84 LF Floor Perimeter |
| 49.00 LF Ceil. Perimeter | | |



| Subroom:  Toilet (1) | | Height: 8' 9" |
|---|---|---|
| 170.63 SF Walls | | 21.88 SF Ceiling |
| 192.51 SF Walls & Ceiling | | 21.88 SF Floor |
| 2.43 SY Flooring | | 19.50 LF Floor Perimeter |
| 19.50 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Mitigation** | | | | | | | |
| 214. Tear out wet drywall, cleanup, bag - Cat 3 | 119.88 SF | | 1.59 | 0.00 | 2.03 | 40.45 | 233.09 |
| 215. Tear out and bag wet insulation - Category 3 water | 119.88 SF | | 1.36 | 0.00 | 0.72 | 34.38 | 198.14 |
| 216. Clean floor - tile - Heavy clean | 119.68 SF | | 0.00 | 0.94 | 0.71 | 23.78 | 136.99 |
| 217. Clean stud wall - Heavy | 119.88 SF | | 0.00 | 1.25 | 0.24 | 31.52 | 181.61 |
| 218. Apply plant-based anti-microbial agent to the floor | 119.68 SF | | 0.00 | 0.32 | 0.60 | 8.17 | 47.07 |
| 219. Seal stud wall for odor control (anti-microbial coating) | 119.88 SF | | 0.00 | 2.24 | 17.53 | 60.07 | 346.13 |
| **Walls** | | | | | | | |
| 220. Batt insulation - 4" - R13 - paper / foil faced | 119.88 SF | | 0.00 | 1.04 | 8.59 | 28.00 | 161.27 |
| 221. 5/8" drywall - hung, taped, with smooth wall finish | 119.88 SF | | 0.00 | 3.35 | 7.51 | 85.92 | 495.03 |
| 222. Seal the surface area w/latex based stain blocker - one coat | 119.88 SF | | 0.00 | 0.62 | 0.83 | 15.78 | 90.94 |
| 223. Paint the walls - two coats | 617.04 SF | | 0.00 | 1.00 | 14.12 | 132.53 | 763.69 |
| 224. R&R Ceramic/porcelain tile | 24.00 SF | | 2.46 | 9.92 | 10.53 | 64.60 | 372.25 |
| 225. R&R 1/2" Cement board | 24.00 SF | | 1.13 | 3.64 | 3.94 | 24.86 | 143.28 |
| 226. Mask and prep for paint - plastic, paper, tape (per LF) | 68.50 LF | | 0.00 | 1.33 | 1.77 | 19.51 | 112.39 |
| **Floor** | | | | | | | |
| 227. Floor protection - cardboard and tape | 119.68 SF | | 0.00 | 0.59 | 2.86 | 15.44 | 88.91 |
| **Cabinetry** | | | | | | | |

WATSON_NOBLE2                                                        12/9/2021          Page: 16

0901119cb441376c          USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Master Bath

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 228. Medicine cabinet - Detach & reset | 1.00 EA | | 0.00 | 52.89 | 0.00 | 11.11 | 64.00 |
| **Plumbing** | | | | | | | |
| 229. Toilet - Detach & reset | 1.00 EA | | 0.00 | 308.29 | 0.64 | 64.87 | 373.80 |
| 230. R&R Plumbing fixture supply line | 1.00 EA | | 15.75 | 23.29 | 0.60 | 8.33 | 47.97 |
| 231. R&R Angle stop valve | 1.00 EA | | 15.75 | 41.80 | 0.72 | 12.24 | 70.51 |
| 232. Bathtub - Detach & reset | 1.00 EA | | 0.00 | 728.55 | 0.00 | 153.00 | 881.55 |
| 233. Fiberglass shower unit - Detach & reset | 1.00 EA | | 0.00 | 638.88 | 0.00 | 134.17 | 773.05 |
| 234. Tub/shower faucet - Detach & reset | 2.00 EA | | 0.00 | 264.82 | 0.00 | 111.22 | 640.86 |
| **Glass, Fixtures & Shelving.** | | | | | | | |
| 235. Detach & Reset Light bar - 2 lights | 2.00 EA | 53.03 | 0.00 | 0.00 | 0.00 | 22.28 | 128.34 |
| 236. Mirror - plate glass - Detach & reset | 16.00 SF | | 0.00 | 6.43 | 0.00 | 21.61 | 124.49 |
| 237. Detach & Reset Bath accessory | 1.00 EA | 17.57 | 0.00 | 0.00 | 0.00 | 3.69 | 21.26 |
| 238. Outlet or switch - Detach & reset | 5.00 EA | | 0.00 | 19.01 | 0.00 | 19.97 | 115.02 |
| 239. Towel bar - Detach & reset | 1.00 EA | | 0.00 | 17.57 | 0.00 | 3.69 | 21.26 |
| 240. Toilet paper holder - Detach & reset | 1.00 EA | | 0.00 | 18.55 | 0.00 | 3.90 | 22.45 |
| **Misc** | | | | | | | |
| 241. Final cleaning - construction - Residential | 119.68 SF | | 0.00 | 0.28 | 0.00 | 7.04 | 40.55 |
| Totals: Master Bath | | | | | 73.94 | 1,162.13 | 6,695.90 |



| Bedroom 2 | | Height: 9' |
|---|---|---|
| 424.50 SF Walls | | 138.83 SF Ceiling |
| 563.33 SF Walls & Ceiling | | 138.83 SF Floor |
| 15.43 SY Flooring | | 47.17 LF Floor Perimeter |
| 47.17 LF Ceil. Perimeter | | |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Bedroom 2



| Subroom: BD 2 Closet (1) | | Height: 9' |
|---|---|---|
| 184.50 SF Walls | 25.76 SF Ceiling | |
| 210.26 SF Walls & Ceiling | 25.76 SF Floor | |
| 2.86 SY Flooring | 20.50 LF Floor Perimeter | |
| 20.50 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Mitigation** | | | | | | | | |
| 242. Tear out wet drywall, cleanup, bag - Cat 3 | 308.25 | SF | | 1.59 | 0.00 | 5.21 | 104.01 | 599.34 |
| 243. Tear out and bag wet insulation - Category 3 water | 308.25 | SF | | 1.36 | 0.00 | 1.84 | 88.41 | 509.47 |
| 244. Clean floor and seal - wood | 164.60 | SF | | 0.00 | 0.75 | 1.47 | 26.24 | 151.16 |
| 245. Clean stud wall - Heavy | 308.25 | SF | | 0.00 | 1.25 | 0.61 | 81.04 | 466.96 |
| 246. Apply plant-based anti-microbial agent to the floor | 164.60 | SF | | 0.00 | 0.31 | 0.82 | 10.88 | 62.73 |
| 247. Seal stud wall for odor control (anti-microbial coating) | 308.25 | SF | | 0.00 | 2.24 | 45.09 | 154.47 | 890.04 |
| **Walls** | | | | | | | | |
| 248. Batt insulation - 4" - R13 - paper / foil faced | 308.25 | SF | | 0.00 | 1.04 | 22.08 | 71.96 | 414.62 |
| 249. Seal the surface area w/latex based stain blocker - one coat | 308.25 | SF | | 0.00 | 0.62 | 2.15 | 40.59 | 233.86 |
| 250. 5/8" drywall - hung, taped, with smooth wall finish | 308.25 | SF | | 0.00 | 3.35 | 19.32 | 220.91 | 1,272.87 |
| 251. Drywall Installer / Finisher - per hour | 1.00 | HR | | 0.00 | 84.00 | 0.00 | 17.64 | 101.64 |
| 252. Paint the walls - two coats | 609.00 | SF | | 0.00 | 1.00 | 13.94 | 130.81 | 753.75 |
| 253. Mask and prep for paint - plastic, paper, tape (per LF) | 67.67 | LF | | 0.00 | 1.33 | 1.75 | 19.27 | 111.02 |
| **Floor** | | | | | | | | |
| 254. Floor protection - cardboard and tape | 164.60 | SF | | 0.00 | 0.59 | 3.93 | 21.21 | 122.25 |
| **Doors & Windows** | | | | | | | | |
| 255. R&R Vinyl window, single hung, 20-28 sf | 1.00 | EA | | 39.88 | 411.93 | 30.86 | 101.37 | 584.04 |
| 256. Add. charge for a retrofit window, 24-40 sf - difficult | 1.00 | EA | | 0.00 | 310.66 | 3.06 | 65.89 | 379.61 |
| 257. Add on for impact resistant laminated glass | 21.00 | SF | | 0.00 | 9.25 | 19.33 | 44.86 | 258.44 |
| 258. Add on for "Low E" glass | 21.00 | SF | | 0.00 | 3.65 | 7.63 | 17.70 | 101.98 |

WATSON_NOBLE2

12/9/2021          Page: 18

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Bedroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 259. R&R Window trim set (casing & stop) | 17.00 LF | | 0.87 | 5.55 | 4.21 | 23.81 | 137.16 |
| 260. Seal & paint trim - two coats | 17.00 LF | | 0.00 | 1.48 | 0.20 | 5.33 | 30.69 |
| 261. R&R Window sill | 3.00 LF | | 1.20 | 3.14 | 0.27 | 2.80 | 16.09 |
| 262. Seal & paint window sill | 3.00 LF | | 0.00 | 2.65 | 0.07 | 1.70 | 9.72 |
| 263. Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 35.74 | 0.00 | 7.50 | 43.24 |
| 264. Window drapery - hardware - Detach & reset | 1.00 EA | | 0.00 | 35.74 | 0.00 | 7.50 | 43.24 |
| 265. Window drapery - remove and rehang - per hour | 1.00 HR | | 0.00 | 60.00 | 0.00 | 12.60 | 72.60 |
| **Glass, Fixtures & Shelving.** | | | | | | | |
| 266. Outlet or switch - Detach & reset | 6.00 EA | | 0.00 | 19.01 | 0.00 | 23.96 | 138.02 |
| **Misc** | | | | | | | |
| 267. Final cleaning - construction - Residential | 164.60 SF | | 0.00 | 0.28 | 0.00 | 9.68 | 55.77 |
| Totals: Bedroom 2 | | | | | 183.84 | 1,312.14 | 7,560.31 |



| Office | | Height: 8' 8'' |
|---|---|---|
| 385.67 SF Walls | | 123.76 SF Ceiling |
| 509.43 SF Walls & Ceiling | | 123.76 SF Floor |
| 13.75 SY Flooring | | 44.50 LF Floor Perimeter |
| 44.50 LF Ceil. Perimeter | | |



| Subroom: Office Closet (1) | | Height: 8' 3'' |
|---|---|---|
| 154.00 SF Walls | | 21.72 SF Ceiling |
| 175.72 SF Walls & Ceiling | | 21.72 SF Floor |
| 2.41 SY Flooring | | 18.67 LF Floor Perimeter |
| 18.67 LF Ceil. Perimeter | | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Mitigation** | | | | | | | |
| 268. Tear out wet drywall, cleanup, bag - Cat 3 | 173.78 SF | | 1.59 | 0.00 | 2.94 | 58.63 | 337.88 |
| 269. Tear out and bag wet insulation - Category 3 water | 173.78 SF | | 1.36 | 0.00 | 1.04 | 49.84 | 287.22 |

WATSON_NOBLE2

12/9/2021          Page: 19

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Office

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 270.  Clean floor and seal - wood | 145.48 SF | | 0.00 | 0.75 | 1.30 | 23.18 | 133.59 |
| 271.  Clean stud wall - Heavy | 173.78 SF | | 0.00 | 1.25 | 0.35 | 45.70 | 263.28 |
| 272.  Apply plant-based anti-microbial agent to the floor | 145.48 SF | | 0.00 | 0.31 | 0.72 | 9.62 | 55.44 |
| 273.  Seal stud wall for odor control (anti-microbial coating) | 173.78 SF | | 0.00 | 2.24 | 25.42 | 87.09 | 501.78 |
| **Walls** | | | | | | | |
| 274.  Batt insulation - 4" - R13 - paper / foil faced | 173.78 SF | | 0.00 | 1.04 | 12.45 | 40.57 | 233.75 |
| 275.  5/8" drywall - hung, taped, with smooth wall finish | 173.78 SF | | 0.00 | 3.35 | 10.89 | 124.55 | 717.60 |
| 276.  Seal the surface area w/latex based stain blocker - one coat | 173.78 SF | | 0.00 | 0.62 | 1.21 | 22.87 | 131.82 |
| 277.  Paint the walls - two coats | 539.67 SF | | 0.00 | 1.00 | 12.35 | 115.93 | 667.95 |
| 278.  Mask and prep for paint - plastic, paper, tape (per LF) | 63.17 LF | | 0.00 | 1.33 | 1.63 | 17.98 | 103.63 |
| **Floor** | | | | | | | |
| 279.  Floor protection - cardboard and tape | 145.48 SF | | 0.00 | 0.59 | 3.47 | 18.75 | 108.05 |
| **Doors & Windows** | | | | | | | |
| 280.  R&R Vinyl window, single hung, 20-28 sf | 1.00 EA | | 39.88 | 411.93 | 30.86 | 101.37 | 584.04 |
| 281.  Add. charge for a retrofit window, 24-40 sf - difficult | 1.00 EA | | 0.00 | 310.66 | 3.06 | 65.89 | 379.61 |
| 282.  Add on for impact resistant laminated glass | 21.00 SF | | 0.00 | 9.25 | 19.33 | 44.86 | 258.44 |
| 283.  Add on for "Low E" glass | 21.00 SF | | 0.00 | 3.65 | 7.63 | 17.70 | 101.98 |
| 284.  R&R Window trim set (casing & stop) | 17.00 LF | | 0.87 | 5.55 | 4.21 | 23.81 | 137.16 |
| 285.  Seal & paint trim - two coats | 17.00 LF | | 0.00 | 1.48 | 0.20 | 5.33 | 30.69 |
| 286.  R&R Window sill | 3.00 LF | | 1.20 | 3.14 | 0.27 | 2.80 | 16.09 |
| 287.  Seal & paint window sill | 3.00 LF | | 0.00 | 2.65 | 0.07 | 1.70 | 9.72 |
| 288.  Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 35.74 | 0.00 | 7.50 | 43.24 |
| 289.  Window drapery - hardware - Detach & reset | 1.00 EA | | 0.00 | 35.74 | 0.00 | 7.50 | 43.24 |
| 290.  Window drapery - remove and rehang - per hour | 1.00 HR | | 0.00 | 60.00 | 0.00 | 12.60 | 72.60 |
| **Glass, Fixtures & Shelving.** | | | | | | | |
| 291.  Outlet or switch - Detach & reset | 6.00 EA | | 0.00 | 19.01 | 0.00 | 23.96 | 138.02 |
| **Misc** | | | | | | | |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Office

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 292.  Final cleaning - construction - Residential | 145.48  SF | | 0.00 | 0.28 | 0.00 | 8.55 | 49.28 |

| Totals:  Office | | | | | 139.40 | 938.28 | 5,406.10 |
|---|---|---|---|---|---|---|---|



**Laundry Room**                                                                                 **Height: 9'**

| | |
|---|---|
| 300.00  SF Walls | 61.88  SF Ceiling |
| 361.88  SF Walls & Ceiling | 61.88  SF Floor |
| 6.88  SY Flooring | 33.33  LF Floor Perimeter |
| 33.33  LF Ceil. Perimeter | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Mitigation** | | | | | | | |
| 293.  Tear out wet drywall, cleanup, bag - Cat 3 | 161.25  SF | | 1.59 | 0.00 | 2.73 | 54.41 | 313.53 |
| 294.  Tear out and bag wet insulation - Category 3 water | 50.25  SF | | 1.36 | 0.00 | 0.30 | 14.41 | 83.05 |
| 295.  Tear out baseboard and bag for disposal - up to Cat 3 | 33.33  LF | | 1.06 | 0.00 | 0.60 | 7.55 | 43.48 |
| 296.  Tear out trim and bag for disposal - up to Cat 3 | 33.33  LF | | 1.06 | 0.00 | 0.60 | 7.55 | 43.48 |
| Quarter round. | | | | | | | |
| 297.  Clean floor - tile - Heavy clean | 61.88  SF | | 0.00 | 0.94 | 0.37 | 12.30 | 70.84 |
| 298.  Clean stud wall - Heavy | 161.25  SF | | 0.00 | 1.25 | 0.32 | 42.40 | 244.28 |
| 299.  Apply plant-based anti-microbial agent to the floor | 61.88  SF | | 0.00 | 0.31 | 0.31 | 4.09 | 23.58 |
| 300.  Seal stud wall for odor control (anti-microbial coating) | 161.25  SF | | 0.00 | 2.24 | 23.59 | 80.81 | 465.60 |
| **Walls** | | | | | | | |
| 301.  Batt insulation - 4" - R13 - paper / foil faced | 50.25  SF | | 0.00 | 1.04 | 3.60 | 11.74 | 67.60 |
| 302.  5/8" drywall - hung, taped, with smooth wall finish | 50.25  SF | | 0.00 | 3.35 | 3.15 | 36.02 | 207.51 |
| 303.  1/2" drywall - hung, taped, with smooth wall finish | 111.00  SF | | 0.00 | 3.20 | 6.41 | 75.94 | 437.55 |
| 304.  Seal more than the floor perimeter w/latex based stain blocker - one coat | 161.25  SF | | 0.00 | 0.62 | 1.12 | 21.23 | 122.33 |
| 305.  Paint the walls - two coats | 300.00  SF | | 0.00 | 1.00 | 6.87 | 64.45 | 371.32 |

WATSON_NOBLE2                                                       12/9/2021              Page: 21

0901119cb441376c

USAA Confidential

**EXHIBIT E**



# NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

## CONTINUED - Laundry Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 306. Mask and prep for paint - plastic, paper, tape (per LF) | 33.33 LF | | 0.00 | 1.33 | 0.86 | 9.50 | 54.69 |
| **Trim** | | | | | | | |
| 307. Baseboard - 4 1/4" | 33.33 LF | | 0.00 | 4.17 | 6.70 | 30.60 | 176.29 |
| 308. Seal & paint baseboard - three coats | 33.33 LF | | 0.00 | 2.23 | 0.53 | 15.72 | 90.58 |
| 309. Quarter round - 3/4" | 33.33 LF | | 0.00 | 1.67 | 2.45 | 12.21 | 70.32 |
| 310. Seal & paint base shoe or quarter round | 33.33 LF | | 0.00 | 0.83 | 0.37 | 5.89 | 33.92 |
| **Floor** | | | | | | | |
| 311. Floor protection - cardboard and tape | 61.88 SF | | 0.00 | 0.59 | 1.48 | 7.98 | 45.97 |
| **Cabinetry** | | | | | | | |
| 312. Cabinetry - lower (base) units - Detach & reset | 3.00 LF | | 0.00 | 70.54 | 0.00 | 44.44 | 256.06 |
| 313. Countertop - solid surface/granite - Detach & reset | 6.00 SF | | 0.00 | 35.18 | 0.04 | 44.33 | 255.45 |
| 314. Backsplash - solid surface - Unattached - Detach & reset | 5.00 LF | | 0.00 | 4.05 | 0.04 | 4.26 | 24.55 |
| **Plumbing** | | | | | | | |
| 315. Sink - single - Detach & reset | 1.00 EA | | 0.00 | 190.97 | 0.05 | 40.13 | 231.15 |
| 316. R&R P-trap assembly - ABS (plastic) | 1.00 EA | | 23.63 | 76.11 | 0.69 | 21.09 | 121.52 |
| 317. R&R Plumbing fixture supply line | 2.00 EA | | 15.75 | 23.29 | 1.19 | 16.65 | 95.92 |
| 318. R&R Angle stop valve | 2.00 EA | | 15.75 | 41.80 | 1.43 | 24.48 | 141.01 |
| **Glass, Fixtures & Shelving.** | | | | | | | |
| 319. Breaker panel - 70 to 150 amp - Detach & reset | 1.00 EA | | 0.00 | 742.87 | 0.00 | 156.01 | 898.88 |
| 320. Outlet or switch - Detach & reset | 3.00 EA | | 0.00 | 19.01 | 0.00 | 11.97 | 69.00 |
| **Appliances** | | | | | | | |
| 321. R&R Washer/Washing Machine - Front-loading | 1.00 EA | | 84.38 | 1,060.40 | 92.34 | 259.79 | 1,496.91 |
| 322. R&R Dryer - Electric | 1.00 EA | | 63.41 | 858.77 | 77.61 | 209.97 | 1,209.76 |
| **Misc** | | | | | | | |
| 323. Final cleaning - construction - Residential | 61.88 SF | | 0.00 | 0.28 | 0.00 | 3.64 | 20.97 |
| Totals: Laundry Room | | | | | 235.75 | 1,351.56 | 7,787.10 |

WATSON_NOBLE2

0901119cb441376c

USAA Confidential

**EXHIBIT E**



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972



**Hall Bath**                                                                          Height: 9'

| | |
|---|---|
| 177.17 SF Walls | 27.86 SF Ceiling |
| 205.03 SF Walls & Ceiling | 27.86 SF Floor |
| 3.10 SY Flooring | 19.17 LF Floor Perimeter |
| 21.17 LF Ceil. Perimeter | |



**Subroom: Hall Bath (1)**                                                            Height: 9'

| | |
|---|---|
| 166.67 SF Walls | 24.99 SF Ceiling |
| 191.66 SF Walls & Ceiling | 24.99 SF Floor |
| 2.78 SY Flooring | 18.00 LF Floor Perimeter |
| 20.00 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          2' X 6' 8''          Opens into ROOM1

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Mitigation** | | | | | | | |
| 324. Tear out wet drywall, cleanup, bag - Cat 3 | 80.25 SF | | 1.88 | 0.00 | 1.36 | 31.98 | 184.21 |
| 325. Tear out and bag wet insulation - Category 3 water | 44.25 SF | | 1.63 | 0.00 | 0.26 | 15.20 | 87.59 |
| 326. Tear out trim and bag for disposal - up to Cat 3 | 41.17 LF | | 1.06 | 0.00 | 0.74 | 9.31 | 53.69 |
| **Crown Molding** | | | | | | | |
| 327. Clean floor - tile - Heavy clean | 52.85 SF | | 0.00 | 0.94 | 0.32 | 10.51 | 60.51 |
| 328. Clean stud wall - Heavy | 80.25 SF | | 0.00 | 1.98 | 0.16 | 33.41 | 192.47 |
| 329. Apply plant-based anti-microbial agent to the surface area | 80.25 SF | | 0.00 | 0.37 | 0.40 | 6.32 | 36.41 |
| 330. Seal stud wall for odor control (anti-microbial coating) | 80.25 SF | | 0.00 | 2.24 | 11.74 | 40.21 | 231.71 |
| 331. Deodorize building - Ozone & hydroxyl treatment | 475.69 CF | | 0.00 | 0.05 | 0.00 | 5.00 | 28.78 |
| 332. Containment Barrier/Airlock/Decon. Chamber | 21.00 SF | | 0.00 | 1.17 | 0.29 | 5.22 | 30.08 |
| 333. Peel & seal zipper - heavy duty | 1.00 EA | | 0.00 | 17.59 | 1.24 | 3.96 | 22.79 |
| **Walls** | | | | | | | |
| 334. Batt insulation - 4" - R13 - paper / foil faced | 44.25 SF | | 0.00 | 1.04 | 3.17 | 10.33 | 59.52 |
| 335. 5/8" drywall - hung, taped, with smooth wall finish | 80.25 SF | | 0.00 | 3.35 | 5.03 | 57.50 | 331.37 |
| 336. Seal the surface area w/latex based stain blocker - one coat | 80.25 SF | | 0.00 | 0.62 | 0.56 | 10.57 | 60.89 |

WATSON_NOBLE2

12/9/2021          Page: 23

0901119cb441376c

USAA Confidential

**EXHIBIT E**



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Hall Bath

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 337. Paint the walls - two coats | 343.83 SF | | 0.00 | 1.00 | 7.87 | 73.86 | 425.56 |
| 338. Mask and prep for paint - plastic, paper, tape (per LF) | 41.17 LF | | 0.00 | 1.33 | 1.06 | 11.73 | 67.55 |
| **Trim** | | | | | | | |
| 339. Crown molding - 4 1/4" | 41.17 LF | | 0.00 | 4.66 | 8.19 | 42.01 | 242.05 |
| 340. Seal & paint crown molding - three coats | 41.17 LF | | 0.00 | 2.15 | 0.70 | 18.74 | 107.96 |
| **Floor** | | | | | | | |
| 341. Floor protection - cardboard and tape | 52.85 SF | | 0.00 | 0.59 | 1.26 | 6.82 | 39.26 |
| **Cabinetry** | | | | | | | |
| 342. Medicine cabinet - Detach & reset | 1.00 EA | | 0.00 | 52.89 | 0.00 | 11.11 | 64.00 |
| **Plumbing** | | | | | | | |
| 343. Toilet - Detach & reset | 1.00 EA | | 0.00 | 308.29 | 0.64 | 64.87 | 373.80 |
| 344. R&R Plumbing fixture supply line | 1.00 EA | | 15.75 | 23.29 | 0.60 | 8.33 | 47.97 |
| 345. R&R Angle stop valve | 1.00 EA | | 15.75 | 41.80 | 0.72 | 12.24 | 70.51 |
| 346. R&R Fiberglass tub surround only | 1.00 EA | | 118.14 | 508.21 | 18.78 | 135.48 | 780.61 |
| 347. Tub/shower faucet - Detach & reset | 1.00 EA | | 0.00 | 264.82 | 0.00 | 55.61 | 320.43 |
| **Glass, Fixtures & Shelving.** | | | | | | | |
| 348. Detach & Reset Light bar - 3 lights | 1.00 EA | 53.03 | 0.00 | 0.00 | 0.00 | 11.13 | 64.16 |
| 349. Mirror - plate glass - Detach & reset | 22.67 SF | | 0.00 | 6.43 | 0.00 | 30.62 | 176.39 |
| 350. Outlet or switch - Detach & reset | 3.00 EA | | 0.00 | 19.01 | 0.00 | 11.97 | 69.00 |
| 351. Towel bar - Detach & reset | 1.00 EA | | 0.00 | 17.57 | 0.00 | 3.69 | 21.26 |
| 352. Toilet paper holder - Detach & reset | 1.00 EA | | 0.00 | 18.55 | 0.00 | 3.90 | 22.45 |
| 353. Shower curtain rod - Detach & reset | 1.00 EA | | 0.00 | 16.70 | 0.00 | 3.51 | 20.21 |
| **Misc** | | | | | | | |
| 354. Final cleaning - construction - Residential | 52.85 SF | | 0.00 | 0.28 | 0.00 | 3.11 | 17.91 |
| Totals: Hall Bath | | | | | 65.09 | 748.25 | 4,311.10 |

0901119cb441376c

USAA Confidential

**EXHIBIT E**



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972



| Dining Room | | Height: 11' |
|---|---|---|
| 275.99 SF Walls | 70.76 SF Ceiling | |
| 346.74 SF Walls & Ceiling | 70.76 SF Floor | |
| 7.86 SY Flooring | 25.09 LF Floor Perimeter | |
| 25.09 LF Ceil. Perimeter | | |

| Missing Wall | 8' 9" X 11' | Opens into KITCHEN |
|---|---|---|

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Mitigation** | | | | | | | | |
| 355. Tear out wet drywall, cleanup, bag - Cat 3 | 226.45 | SF | | 1.59 | 0.00 | 3.83 | 76.42 | 440.31 |
| 356. Tear out and bag wet insulation - Category 3 water | 226.45 | SF | | 1.36 | 0.00 | 1.35 | 64.97 | 374.29 |
| 357. Tear out trim and bag for disposal - up to Cat 3 | 25.09 | LF | | 1.06 | 0.00 | 0.45 | 5.69 | 32.74 |
| **Crown Molding** | | | | | | | | |
| 358. Clean floor and seal - wood | 70.76 | SF | | 0.00 | 0.75 | 0.63 | 11.28 | 64.98 |
| 359. Clean stud wall - Heavy | 226.45 | SF | | 0.00 | 1.25 | 0.45 | 59.55 | 343.06 |
| 360. Apply plant-based anti-microbial agent to the floor | 70.76 | SF | | 0.00 | 0.31 | 0.35 | 4.68 | 26.97 |
| 361. Seal stud wall for odor control (anti-microbial coating) | 226.45 | SF | | 0.00 | 2.24 | 33.12 | 113.48 | 653.85 |
| **Walls** | | | | | | | | |
| 362. Batt insulation - 4" - R13 - paper / foil faced | 226.45 | SF | | 0.00 | 1.04 | 16.22 | 52.86 | 304.59 |
| 363. 5/8" drywall - hung, taped, with smooth wall finish | 226.45 | SF | | 0.00 | 3.35 | 14.19 | 162.29 | 935.09 |
| 364. Seal the surface area w/latex based stain blocker - one coat | 226.45 | SF | | 0.00 | 0.62 | 1.58 | 29.81 | 171.79 |
| 365. Drywall Installer / Finisher - per hour | 1.00 | HR | | 0.00 | 84.00 | 0.00 | 17.64 | 101.64 |
| 366. Paint the walls - two coats | 275.99 | SF | | 0.00 | 1.00 | 6.32 | 59.29 | 341.60 |
| 367. Mask and prep for paint - plastic, paper, tape (per LF) | 25.09 | LF | | 0.00 | 1.33 | 0.65 | 7.15 | 41.17 |
| **Trim** | | | | | | | | |
| 368. Crown molding - 4 1/4" | 25.09 | LF | | 0.00 | 4.66 | 4.99 | 25.60 | 147.51 |
| 369. Seal & paint crown molding - three coats | 25.09 | LF | | 0.00 | 2.15 | 0.42 | 11.41 | 65.77 |
| **Floor** | | | | | | | | |
| 370. Floor protection - cardboard and tape | 70.76 | SF | | 0.00 | 0.59 | 1.69 | 9.13 | 52.57 |
| **Doors & Windows** | | | | | | | | |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 371.  R&R Vinyl window, single hung, 20-28 sf | 1.00 EA | | 39.88 | 411.93 | 30.86 | 101.37 | 584.04 |
| 372.  Add. charge for a retrofit window, 24-40 sf - difficult | 1.00 EA | | 0.00 | 310.66 | 3.06 | 65.89 | 379.61 |
| 373.  Add on for impact resistant laminated glass | 28.00 SF | | 0.00 | 9.25 | 25.77 | 59.81 | 344.58 |
| 374.  Add on for "Low E" glass | 28.00 SF | | 0.00 | 3.65 | 10.17 | 23.60 | 135.97 |
| 375.  R&R Window trim set (casing & stop) | 18.00 LF | | 0.87 | 5.55 | 4.46 | 25.21 | 145.23 |
| 376.  Seal & paint trim - two coats | 18.00 LF | | 0.00 | 1.48 | 0.21 | 5.63 | 32.48 |
| 377.  R&R Window sill | 4.00 LF | | 1.20 | 3.14 | 0.36 | 3.73 | 21.45 |
| 378.  Seal & paint window sill | 4.00 LF | | 0.00 | 2.65 | 0.10 | 2.25 | 12.95 |
| 379.  Window blind - horizontal or vertical - Detach & reset | 1.00 EA | | 0.00 | 35.74 | 0.00 | 7.50 | 43.24 |
| 380.  Window drapery - hardware - Detach & reset | 1.00 EA | | 0.00 | 35.74 | 0.00 | 7.50 | 43.24 |
| 381.  Window drapery - remove and rehang - per hour | 1.00 HR | | 0.00 | 60.00 | 0.00 | 12.60 | 72.60 |
| **Glass, Fixtures & Shelving.** | | | | | | | |
| 382.  Outlet or switch - Detach & reset | 3.00 EA | | 0.00 | 19.01 | 0.00 | 11.97 | 69.00 |
| **Misc** | | | | | | | |
| 383.  Final cleaning - construction - Residential | 70.76 SF | | 0.00 | 0.28 | 0.00 | 4.16 | 23.97 |
| Totals:  Dining Room | | | | | 161.23 | 1,042.47 | 6,006.29 |
| Total: Main Level | | | | | **2,276.68** | **15,991.88** | **92,141.16** |

### General Conditions

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 384.  General clean - up | 4.00 HR | | 0.00 | 30.76 | 0.00 | 25.83 | 148.87 |
| 385.  Dumpster load - Approx. 20 yards, 4 tons of debris | 2.00 EA | | 635.00 | 0.00 | 0.00 | 266.70 | 1,536.70 |
| 386.  Residential Supervision / Project Management - per hour | 60.00 HR | | 0.00 | 56.95 | 0.00 | 717.57 | 4,134.57 |
| 387.  Temporary toilet (per month) | 3.00 MO | | 0.00 | 112.69 | 0.00 | 71.00 | 409.07 |
| **3 toilets for 2 months, 2 toilets for 4 months. Based on 1 toilet per 6 workers.** | | | | | | | |
| 388.  Architectural/Drafting fees (Bid Item) | 1.00 EA | | | | | | SEE BELOW |
| 389.  Engineering fees (Bid Item) | 1.00 EA | | | | | | SEE BELOW |

WATSON_NOBLE2

0901119cb441376c

USAA Confidential



**EXHIBIT E**



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - General Conditions

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 390.  Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | | | | | | SEE BELOW |
| Totals:  General Conditions | | | | | 0.00 | 1,081.10 | 6,229.21 |

### Mechanical, Electrical, HVAC

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Electrical** | | | | | | | |
| 391.  Megohmmeter check electrical circuits - average residence | 1.00 EA | | 0.00 | 786.59 | 0.00 | 165.19 | 951.78 |
| Totals:  Mechanical, Electrical, HVAC | | | | | 0.00 | 165.19 | 951.78 |

### Water Intrusion Remediation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 392.  Negative air fan/Air scrubber (24 hr period) - No monit.<br>3 Air scrubbers for 5 days. | 5.00 DA | | 0.00 | 71.18 | 0.00 | 74.74 | 430.64 |
| 393.  Add for HEPA filter (for negative air exhaust fan) | 1.00 EA | | 0.00 | 186.96 | 17.41 | 42.93 | 247.30 |
| 394.  Air mover (per 24 hour period) - No monitoring<br>8 Air movers for 5 days. | 70.00 EA | | 0.00 | 25.59 | 0.00 | 376.17 | 2,167.47 |
| 395.  Dehumidifier (per 24 hour period) - No monitoring<br>4 Dehumidifiers for 5 days. | 30.00 EA | | 0.00 | 56.51 | 0.00 | 356.01 | 2,051.31 |
| 396.  Negative air fan/Air scrubber (24 hr period) - No monit. | 20.00 DA | | 0.00 | 74.50 | 0.00 | 312.90 | 1,802.90 |
| 397.  Add for HEPA filter (for negative air exhaust fan) | 4.00 EA | | 0.00 | 189.22 | 69.65 | 173.58 | 1,000.11 |
| 398.  Equipment setup, take down, and monitoring (hourly charge) | 3.50 HR | | 0.00 | 55.34 | 0.00 | 40.68 | 234.37 |
| 399.  Equipment decontamination charge - per piece of equipment | 25.00 EA | | 0.00 | 32.07 | 10.95 | 170.68 | 983.38 |
| 400.  Add for personal protective equipment (hazardous cleanup) | 4.00 EA | | 0.00 | 7.97 | 2.89 | 7.31 | 42.08 |
| 401.  Boots - waterproof latex - Disposable (per pair) | 4.00 EA | | 0.00 | 7.17 | 2.85 | 6.63 | 38.16 |
| 402.  Personal protective gloves - Disposable (per pair) | 4.00 EA | | 0.00 | 0.30 | 0.12 | 0.27 | 1.59 |

WATSON_NOBLE2

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Water Intrusion Remediation

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 403.  Respirator cartridge - HEPA only (per pair) | 8.00 EA | | 0.00 | 10.49 | 8.35 | 19.38 | 111.65 |
| 404.  Respirator - Full face - multi-purpose resp. (per day) | 4.00 DA | | 0.00 | 7.61 | 0.00 | 6.39 | 36.83 |
| Totals:  Water Intrusion Remediation | | | | | 112.22 | 1,587.67 | 9,147.79 |

### Packout

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 405.  Inventory, Packing, Boxing, and Moving charge - per hour | 72.00 HR | | 0.00 | 35.03 | 303.65 | 529.66 | 3,355.47 |
| 406.  Contents Evaluation and/or Supervisor/Admin - per hour | 36.00 HR | | 0.00 | 58.50 | 253.56 | 442.26 | 2,801.82 |
| 407.  Provide box, packing paper & tape - medium size | 50.00 EA | | 0.00 | 3.15 | 36.52 | 36.37 | 230.39 |
| 408.  Provide box, packing paper & tape - small size | 40.00 EA | | 0.00 | 2.27 | 21.05 | 20.96 | 132.81 |
| 409.  Provide box, packing paper & tape - large size | 20.00 EA | | 0.00 | 4.19 | 19.44 | 19.35 | 122.59 |
| 410.  Provide furniture lightweight blanket/pad | 10.00 EA | | 0.00 | 7.04 | 16.32 | 16.25 | 102.97 |
| 411.  Provide furniture heavyweight blanket/pad | 7.00 EA | | 0.00 | 13.19 | 21.41 | 21.32 | 135.06 |
| 412.  Provide stretch film/wrap | 3.00 RL | | 0.00 | 20.32 | 14.14 | 14.09 | 89.19 |
| 413.  Bubble Wrap - Add-on cost for fragile items | 50.00 LF | | 0.00 | 0.22 | 2.54 | 2.54 | 16.08 |
| 414.  Provide plastic chair cover & packing tape | 7.00 EA | | 0.00 | 3.27 | 5.31 | 5.29 | 33.49 |
| 415.  Provide plastic couch/sofa cover & packing tape | 1.00 EA | | 0.00 | 6.05 | 1.40 | 1.41 | 8.86 |
| 416.  Provide TV box, packing paper & tape | 1.00 EA | | 0.00 | 18.26 | 4.24 | 4.22 | 26.72 |
| 417.  Moving van (16'-20') and equipment - per day | 1.00 EA | | 0.00 | 148.83 | 17.92 | 31.25 | 198.00 |
| 418.  Off-site storage & insur. - climate controlled - per month | 1,200.00 SF | | 0.00 | 1.05 | 151.70 | 264.60 | 1,676.30 |
| Rent for 12 months. | | | | | | | |
| == Items below are to unpack contents to its original place == | | | | | | | |
| 419.  Inventory, Packing, Boxing, and Moving charge - per hour | 72.00 HR | | 0.00 | 35.03 | 303.65 | 529.66 | 3,355.47 |
| 420.  Contents Evaluation and/or Supervisor/Admin - per hour | 36.00 HR | | 0.00 | 58.50 | 253.56 | 442.26 | 2,801.82 |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### CONTINUED - Packout

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 421.  Moving van (16'-20') and equipment - per day | 1.00 EA | | 0.00 | 148.83 | 17.92 | 31.25 | 198.00 |
| Totals:  Packout | | | | | 1,444.33 | 2,412.74 | 15,285.04 |

### Law & Ordinance

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 422.  Framing & Rough Carpentry (Bid Item) | 1.00 EA | | | | | | OPEN |

This item has been left open for further consideration for the value to bring the home up to code structurally. Items may include additional blocking, anchors, hangers, straps, window and door buckling, sheathing, header replacement, etc..

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 423.  Electrical (Bid Item) | 1.00 EA | | | | | | OPEN |

This item has been left open for further consideration for the value to bring the home up to code electrically. Items such as smoke alarms, carbon monoxide detection, outlet spacing, wet area GFCI's, wiring size, trunk lines, dedicated kitchen circuits, panel amperage, etc..

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 424.  Heat, Vent, & Air Conditioning (Bid Item) | 1.00 EA | | | | | | OPEN |

This item has been left open for further consideration for the value to bring the mechanical systems up to code. Cold air returns, register locations, tonnage, equalizing air flow, etc..

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 425.  Engineering fees (Bid Item) | 1.00 EA | | | | | | OPEN |

This item has been left open for further consideration for engineering fees incurred due to code upgrades.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Law & Ordinance | | | | | 0.00 | 0.00 | 0.00 |

### ALE Coverage

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 426.  Rent for 3 months | 3.00 EA | | 0.00 | 2,500.00 | 0.00 | 0.00 | 7,500.00 |
| 427.  Living expenses for 3 months | 3.00 EA | | 0.00 | 1,000.00 | 0.00 | 0.00 | 3,000.00 |
| Totals:  ALE Coverage | | | | | 0.00 | 0.00 | 10,500.00 |

### Labor Minimums Applied

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 428.  Framing labor minimum | 1.00 EA | | 0.00 | 84.06 | 0.00 | 17.66 | 101.72 |
| 429.  Masonry labor minimum | 1.00 EA | | 0.00 | 155.34 | 0.00 | 32.62 | 187.96 |
| 430.  General labor - labor minimum | 1.00 EA | | 0.00 | 6.51 | 0.00 | 1.37 | 7.88 |
| Totals:  Labor Minimums Applied | | | | | 0.00 | 51.65 | 297.56 |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

Line Item Totals: WATSON_NOBLE2    4,965.72    31,181.06    191,542.51

| Additional Charges | Charge |
|---|---|
| Permits 1.5% | 2,486.36 |
| Architecture Fees 2% | 3,315.15 |
| Engineering Fees 2% | 3,315.15 |
| **Additional Charges Total** | **$9,116.66** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 6,433.41 | SF Walls | 2,155.97 | SF Ceiling | 8,589.37 | SF Walls and Ceiling |
| 2,051.93 | SF Floor | 227.99 | SY Flooring | 682.51 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 721.67 | LF Ceil. Perimeter |
| 2,051.93 | Floor Area | 2,211.54 | Total Area | 6,504.98 | Interior Wall Area |
| 2,669.67 | Exterior Wall Area | 224.83 | Exterior Perimeter of Walls | | |
| 3,156.49 | Surface Area | 31.56 | Number of Squares | 240.02 | Total Perimeter Length |
| 65.85 | Total Ridge Length | 141.07 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 165,757.47 | 86.54% | 174,874.13 | 87.15% |
| Other Structures | 0.00 | 0.00% | 0.00 | 0.00% |
| Contents | 15,285.04 | 7.98% | 15,285.04 | 7.62% |
| Loss of Use | 10,500.00 | 5.48% | 10,500.00 | 5.23% |
| Total | 191,542.51 | 100.00% | 200,659.17 | 100.00% |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 133,467.76 |
| Permits 1.5% | 2,486.36 |
| Architecture Fees 2% | 3,315.15 |
| Engineering Fees 2% | 3,315.15 |
| Material Sales Tax | 3,521.39 |
| Subtotal | 146,105.81 |
| Overhead | 13,699.17 |
| Profit | 15,069.15 |
| **Replacement Cost Value** | **$174,874.13** |
| **Net Claim** | **$174,874.13** |

_____

Noble Public Adjusting Group

WATSON_NOBLE2

12/9/2021          Page: 31

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### Summary for Contents

| | |
|---|---:|
| Line Item Total | 11,427.97 |
| Cleaning Mat'l Tax | 61.09 |
| Subtotal | 11,489.06 |
| Overhead | 1,148.92 |
| Profit | 1,263.82 |
| Fabric Cleaning Tax | 1,383.24 |
| **Replacement Cost Value** | **$15,285.04** |
| **Net Claim** | **$15,285.04** |

_____
Noble Public Adjusting Group

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### Summary for Loss of Use

| | |
|---|---:|
| Line Item Total | 10,500.00 |
| **Replacement Cost Value** | **$10,500.00** |
| **Net Claim** | **$10,500.00** |

Noble Public Adjusting Group

0901119cb441376c                           USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### Recap of Taxes, Overhead and Profit

| | Overhead (10%) | Profit (10%) | Material Sales Tax (9.95%) | Manuf. Home Tax (9.95%) | Cleaning Mat'l Tax (9.95%) | Fabric Cleaning Tax (9.95%) | Storage Tax (9.95%) | Local Food Tax (5.5%) |
|---|---|---|---|---|---|---|---|---|
| **Line Items** | | | | | | | | |
| | 14,848.09 | 16,332.97 | 3,521.39 | 0.00 | 61.09 | 1,383.24 | 0.00 | 0.00 |
| **Additional Charges** | | | | | | | | |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | | | | | | | | |
| | **14,848.09** | **16,332.97** | **3,521.39** | **0.00** | **61.09** | **1,383.24** | **0.00** | **0.00** |

WATSON_NOBLE2

12/9/2021    Page: 34

0901119cb441376c

USAA Confidential

**EXHIBIT E**



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

### Recap by Room

**Estimate: WATSON_NOBLE2**

**Area: Roof**

| | | | | |
|---|---|---|---|---|
| **House Roof** | | | **27,683.75** | **17.82%** |
| Coverage: Dwelling | 100.00% | = | 27,683.75 | |
| | | | | |
| **Area Subtotal: Roof** | | | **27,683.75** | **17.82%** |
| Coverage: Dwelling | 100.00% | = | 27,683.75 | |

**Area: Exterior**

| | | | | |
|---|---|---|---|---|
| **Front Elevation** | | | **3,261.57** | **2.10%** |
| Coverage: Dwelling | 100.00% | = | 3,261.57 | |
| **Right Elevation** | | | **4,673.60** | **3.01%** |
| Coverage: Dwelling | 100.00% | = | 4,673.60 | |
| **Rear Elevation** | | | **4,934.28** | **3.18%** |
| Coverage: Dwelling | 100.00% | = | 4,934.28 | |
| **Left Elevation** | | | **5,413.45** | **3.48%** |
| Coverage: Dwelling | 100.00% | = | 5,413.45 | |
| | | | | |
| **Area Subtotal: Exterior** | | | **18,282.90** | **11.77%** |
| Coverage: Dwelling | 100.00% | = | 18,282.90 | |

**Area: Main Level**

| | | | | |
|---|---|---|---|---|
| **Entry** | | | **2,851.73** | **1.84%** |
| Coverage: Dwelling | 100.00% | = | 2,851.73 | |
| **Kitchen** | | | **6,992.85** | **4.50%** |
| Coverage: Dwelling | 100.00% | = | 6,992.85 | |
| **Garage** | | | **15,374.21** | **9.89%** |
| Coverage: Dwelling | 100.00% | = | 15,374.21 | |
| **Living Room** | | | **7,287.18** | **4.69%** |
| Coverage: Dwelling | 100.00% | = | 7,287.18 | |
| **Hallway** | | | **2,560.37** | **1.65%** |
| Coverage: Dwelling | 100.00% | = | 2,560.37 | |
| **Master Bedroom** | | | **8,453.54** | **5.44%** |
| Coverage: Dwelling | 100.00% | = | 8,453.54 | |
| **Master Bath** | | | **5,459.83** | **3.51%** |
| Coverage: Dwelling | 100.00% | = | 5,459.83 | |
| **Bedroom 2** | | | **6,064.33** | **3.90%** |
| Coverage: Dwelling | 100.00% | = | 6,064.33 | |
| **Office** | | | **4,328.42** | **2.79%** |
| Coverage: Dwelling | 100.00% | = | 4,328.42 | |
| **Laundry Room** | | | **6,199.79** | **3.99%** |
| Coverage: Dwelling | 100.00% | = | 6,199.79 | |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

| | | | | |
|---|---|---|---|---|
| **Hall Bath** | | | **3,497.76** | **2.25%** |
| Coverage: Dwelling | 100.00% | = | 3,497.76 | |
| **Dining Room** | | | **4,802.59** | **3.09%** |
| Coverage: Dwelling | 100.00% | = | 4,802.59 | |
| **Area Subtotal:  Main Level** | | | **73,872.60** | **47.54%** |
| Coverage: Dwelling | 100.00% | = | 73,872.60 | |
| **General Conditions** | | | **5,148.11** | **3.31%** |
| Coverage: Dwelling | 100.00% | = | 5,148.11 | |
| **Mechanical, Electrical, HVAC** | | | **786.59** | **0.51%** |
| Coverage: Dwelling | 100.00% | = | 786.59 | |
| **Water Intrusion Remediation** | | | **7,447.90** | **4.79%** |
| Coverage: Dwelling | 100.00% | = | 7,447.90 | |
| **Packout** | | | **11,427.97** | **7.35%** |
| Coverage: Contents | 100.00% | = | 11,427.97 | |
| **ALE Coverage** | | | **10,500.00** | **6.76%** |
| Coverage: Loss of Use | 100.00% | = | 10,500.00 | |
| **Labor Minimums Applied** | | | **245.91** | **0.16%** |
| Coverage: Dwelling | 100.00% | = | 245.91 | |
| **Subtotal of Areas** | | | **155,395.73** | **100.00%** |
| Coverage: Dwelling | 85.89% | = | 133,467.76 | |
| Coverage: Contents | 7.35% | = | 11,427.97 | |
| Coverage: Loss of Use | 6.76% | = | 10,500.00 | |
| **Total** | | | **155,395.73** | **100.00%** |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

## Recap by Category

| O&P Items | | | | Total | % |
|---|---|---|---|---:|---:|
| **APPLIANCES** | | | | **2,638.32** | **1.31%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,638.32 | |
| **CABINETRY** | | | | **2,031.48** | **1.01%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,031.48 | |
| **CLEANING** | | | | **5,796.43** | **2.89%** |
| Coverage: Dwelling | @ | 100.00% | = | 5,796.43 | |
| **CONT: PACKING,HANDLNG,STORAGE** | | | | **11,427.97** | **5.70%** |
| Coverage: Contents | @ | 100.00% | = | 11,427.97 | |
| **GENERAL DEMOLITION** | | | | **17,417.12** | **8.68%** |
| Coverage: Dwelling | @ | 100.00% | = | 17,417.12 | |
| **DOORS** | | | | **4,029.00** | **2.01%** |
| Coverage: Dwelling | @ | 100.00% | = | 4,029.00 | |
| **DRYWALL** | | | | **9,078.71** | **4.52%** |
| Coverage: Dwelling | @ | 100.00% | = | 9,078.71 | |
| **ELECTRICAL** | | | | **2,957.36** | **1.47%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,957.36 | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | | **175.00** | **0.09%** |
| Coverage: Dwelling | @ | 100.00% | = | 175.00 | |
| **PERMITS AND FEES** | | | | **125.00** | **0.06%** |
| Coverage: Dwelling | @ | 100.00% | = | 125.00 | |
| **FINISH CARPENTRY / TRIMWORK** | | | | **2,171.83** | **1.08%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,171.83 | |
| **FINISH HARDWARE** | | | | **277.25** | **0.14%** |
| Coverage: Dwelling | @ | 100.00% | = | 277.25 | |
| **FRAMING & ROUGH CARPENTRY** | | | | **243.27** | **0.12%** |
| Coverage: Dwelling | @ | 100.00% | = | 243.27 | |
| **HAZARDOUS MATERIAL REMEDIATION** | | | | **773.61** | **0.39%** |
| Coverage: Dwelling | @ | 100.00% | = | 773.61 | |
| **HEAT,  VENT & AIR CONDITIONING** | | | | **784.28** | **0.39%** |
| Coverage: Dwelling | @ | 100.00% | = | 784.28 | |
| **INSULATION** | | | | **3,040.16** | **1.52%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,040.16 | |
| **LABOR ONLY** | | | | **3,423.51** | **1.71%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,423.51 | |
| **LIGHT FIXTURES** | | | | **314.92** | **0.16%** |
| Coverage: Dwelling | @ | 100.00% | = | 314.92 | |
| **MASONRY** | | | | **182.20** | **0.09%** |
| Coverage: Dwelling | @ | 100.00% | = | 182.20 | |
| **MIRRORS & SHOWER DOORS** | | | | **248.65** | **0.12%** |
| Coverage: Dwelling | @ | 100.00% | = | 248.65 | |
| **PLUMBING** | | | | **3,814.12** | **1.90%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,814.12 | |

0901119cb441376c

USAA Confidential

# EXHIBIT E



## NOBLE PUBLIC ADJUSTING GROUP

107 AMAR PLACE SUITE 103
PANAMA CITY BEACH, FL 32413
850-249-6972

| O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **PAINTING** | | | | **22,080.71** | **11.00%** |
| Coverage: Dwelling | @ | 100.00% | = | 22,080.71 | |
| **ROOFING** | | | | **19,923.35** | **9.93%** |
| Coverage: Dwelling | @ | 100.00% | = | 19,923.35 | |
| **SIDING** | | | | **1,576.44** | **0.79%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,576.44 | |
| **SOFFIT, FASCIA, & GUTTER** | | | | **2,349.27** | **1.17%** |
| Coverage: Dwelling | @ | 100.00% | = | 2,349.27 | |
| **STUCCO & EXTERIOR PLASTER** | | | | **9,589.94** | **4.78%** |
| Coverage: Dwelling | @ | 100.00% | = | 9,589.94 | |
| **TILE** | | | | **490.47** | **0.24%** |
| Coverage: Dwelling | @ | 100.00% | = | 490.47 | |
| **TEMPORARY REPAIRS** | | | | **338.07** | **0.17%** |
| Coverage: Dwelling | @ | 100.00% | = | 338.07 | |
| **WINDOW TREATMENT** | | | | **1,063.32** | **0.53%** |
| Coverage: Dwelling | @ | 100.00% | = | 1,063.32 | |
| **WINDOWS - VINYL** | | | | **9,031.71** | **4.50%** |
| Coverage: Dwelling | @ | 100.00% | = | 9,031.71 | |
| **WATER EXTRACTION & REMEDIATION** | | | | **7,502.26** | **3.74%** |
| Coverage: Dwelling | @ | 100.00% | = | 7,502.26 | |
| **O&P Items Subtotal** | | | | **144,895.73** | **72.21%** |

| Non-O&P Items | | | | Total | % |
|---|---|---|---|---|---|
| **USER DEFINED ITEMS** | | | | **10,500.00** | **5.23%** |
| Coverage: Loss of Use | @ | 100.00% | = | 10,500.00 | |
| **Non-O&P Items Subtotal** | | | | **10,500.00** | **5.23%** |
| **O&P Items Subtotal** | | | | **144,895.73** | **72.21%** |
| **Permits and Fees** | | | | **9,116.66** | **4.54%** |
| Coverage: Dwelling | @ | 100.00% | = | 9,116.66 | |
| **Material Sales Tax** | | | | **3,521.39** | **1.75%** |
| Coverage: Dwelling | @ | 100.00% | = | 3,521.39 | |
| **Cleaning Mat'l Tax** | | | | **61.09** | **0.03%** |
| Coverage: Contents | @ | 100.00% | = | 61.09 | |
| **Overhead** | | | | **14,848.09** | **7.40%** |
| Coverage: Dwelling | @ | 92.26% | = | 13,699.17 | |
| Coverage: Contents | @ | 7.74% | = | 1,148.92 | |
| **Profit** | | | | **16,332.97** | **8.14%** |
| Coverage: Dwelling | @ | 92.26% | = | 15,069.15 | |
| Coverage: Contents | @ | 7.74% | = | 1,263.82 | |
| **Fabric Cleaning Tax** | | | | **1,383.24** | **0.69%** |
| Coverage: Contents | @ | 100.00% | = | 1,383.24 | |
| **Total** | | | | **200,659.17** | **100.00%** |

0901119cb441376c

USAA Confidential

Main Level

WATSON_NOBLE2

0901119cb441376c

**USAA Confidential**

# EXHIBIT E

12/9/2021



Roof

WATSON_NOBLE2

USAA Confidential